JONATHAN H. BLAVIN (State Bar No. 230269)
jonathan.blavin@mto.com
NICHOLAS D. FRAM (State Bar No. 288293)
nicholas.fram@mto.com
MUNGER, TOLLES & OLSON LLP
560 Mission Street
Twenty-Seventh Floor
San Francisco, California 94105-2907
Telephone:     (415) 512-4000
Facsimile:     (415) 512-4077

Attorneys for LinkedIn Corporation

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| LinkedIn Corporation,<br><br>             Plaintiff,<br><br>      vs.<br><br>Does, 1 through 100 inclusive,<br><br>             Defendants. | Case No. 5:16-CV-04463-LHK-NMC<br><br>**DECLARATION OF CHRISTOPHER MCLEAN IN SUPPORT OF PLAINTIFF LINKEDIN CORPORATION'S ADMINISTRATIVE REQUEST PURSUANT TO LOCAL RULE 7-11 FOR LEAVE TO SEEK EXPEDITED DISCOVERY PRIOR TO RULE 26 CONFERENCE AND MOTION TO SHORTEN TIME FOR A HEARING ON PLAINTIFF LINKEDIN CORPORATION'S ADMINISTRATIVE REQUEST PURSUANT TO LOCAL RULE 7-11 FOR LEAVE TO SEEK EXPEDITED DISCOVERY PRIOR TO RULE 26 CONFERENCE** |

I, Christopher McLean, declare as follows:

1. I am a Senior Manager of Software Engineering at LinkedIn Corporation ("LinkedIn"). I base the contents of this declaration on my own personal knowledge, and if called to testify as a witness in this action, I could and would testify competently to what I stated herein.

2. My job responsibilities at LinkedIn include managing the Security and Privacy Engineering team responsible for developing abuse detection models and for investigating significant and high-scale abuse incidents.

3. LinkedIn is the world's largest professional network, with more than 450 million members in over 200 countries and territories around the globe. LinkedIn's mission is to connect the world's professionals to make them more productive and successful. Through its proprietary platform, LinkedIn allows its members to create, manage and share their professional histories and interests online.

4. During periods of time since December 2015, and to this day, unknown persons and/or entities (the "Doe Defendants") employing various automated software programs (often referred to as "bots") have accessed, extracted, and copied data from many LinkedIn pages.

5. This practice, known as data "scraping," is explicitly barred by LinkedIn's User Agreement, which prohibits "[u]s[ing] … automated software, devices, scripts robots, other means or processes to access" and "'scrape'" the LinkedIn website, and similarly, "[s]crap[ing] or copy[ing] profiles and information of others" through "crawlers, browser plugins and add-ons, and any other technology." A true and correct copy of the LinkedIn User Agreement is attached hereto as Exhibit A.

6. LinkedIn's security engineers noticed that the Doe Defendants engaged in several large-scale scraping events on LinkedIn's site by utilizing a distributed network of thousands of IP addresses (sometimes referred to as a "botnet"), anonymizing their true identity. (An IP address in this context is a numerical label assigned to each access point on the Internet.) Based upon its investigation and analysis, LinkedIn has concluded that these IP addresses are engaged in automated and coordinated data scraping activities on the LinkedIn site. This approach allowed

the Doe Defendants to circumvent numerous technical restrictions that LinkedIn places on the amount of activity that legitimate users may initiate.

7.     The Doe Defendants also engaged in some of their scraping activity through manipulating a "whitelisted" third-party cloud service provider, from which LinkedIn servers were programmed to permit higher volumes of server requests.

8.     The Doe Defendants were able to engage in their illicit scraping in part because they created and registered thousands of fake member accounts.  When the Doe Defendants created these accounts, they had to agree to the terms of the LinkedIn User Agreement.

9.     LinkedIn has conducted and has continued to engage in an extensive investigation of the Doe Defendants' continuing misconduct.  In the course of its investigation, it has compiled spreadsheets and other reports tracking the Internet Service Providers ("ISPs"), networks, and IP addresses used by the Doe Defendants, the dates and times of the Doe Defendants' activity on the LinkedIn website, and the number of profiles accessed by the Doe Defendants.  An ISP or network provider maintains a log of IP address allocations.

10.     On account of its investigation, and based on the IP addresses at issue accessing the LinkedIn website, LinkedIn is knowledgeable about the identity of the ISPs and networks that the Doe Defendants utilized.  These ISPs and networks span the range of local, regional, and national providers in this country and abroad.

11.     Once provided with these IP addresses, in addition to the dates and times of the Doe Defendants' access to LinkedIn's site, the ISPs and networks can quickly and readily identify the computers and/or accounts associated with these IP addresses, including the names, current and former addresses, telephone numbers, email addresses, activity logs, and/or other information associated with the IP addresses involved in the scraping events.  LinkedIn has no other means of obtaining this information other than through subpoenas to these ISPs and networks.

12.     Because the Doe Defendants were utilizing automated programs and bots utilizing a distributed network of IP addresses, there are thousands of IP addresses LinkedIn has identified as associated with the Doe Defendants' activities.  Exhibit B, attached hereto, identifies certain IP addresses through which the Doe Defendants have concentrated their coordinated scraping

activities, the ISPs and networks associated with those IP addresses, and the relevant date ranges for such incidents. These IP addresses had some of the highest number of repeated access attempts to the LinkedIn website during these events.

13. Notwithstanding the thousands of IP addresses associated with the Doe Defendants' activities, LinkedIn believes that a very small number of Doe Defendants engaged in the conduct described in this declaration. LinkedIn observed that the thousands of IP addresses associated with the Doe Defendants' activities accessed LinkedIn's site over the same brief periods of time and engaged in the same concerted patterns of activity. Based on my professional experience and the conduct of the Doe Defendants, I believe the Doe Defendants to be corporate or business entities that have engaged in their data scraping activities to establish or enable businesses that would make commercial use of data obtained from LinkedIn.

14. Absent expedited discovery in this matter, there is a risk that the information sought from the ISPs and networks could be deleted, as sometimes happens in the normal course of business because many ISPs have retention schedules for this type of data and only keep it for a set number of months.

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct.

Executed on August 17th, 2016, at Mountain View, California.

Christopher McLean

# Exhibit A

What is LinkedIn?    Join Today    Sign In

SlideShare, a content sharing platform, and LinkedIn Pulse, a news reading application, are part of the LinkedIn family.

# User Agreement

Welcome, and thanks for using LinkedIn.com, SlideShare.net, Pulse and/or other LinkedIn services and apps! When you use our products and services, you're agreeing to our terms, so please take a few minutes to read over the User Agreement below.

Note: You are entering into a legally binding agreement.



Who owns your content? You do.

## 1. Introduction

Last revised on October 23, 2014

We are a social network and online platform for professionals.

**1.1. Purpose**
Our mission is to connect the world's professionals to allow them to be more productive and successful. Our services are designed to promote economic opportunity for our members by enabling you and millions of other professionals to meet, exchange ideas, learn, and find opportunities or employees, work, and make decisions in a network of trusted relationships.

When you use our Services (including Slideshare and Pulse), you are entering into a legal agreement and you agree to all of these terms.

You also agree to our Privacy Policy, which covers how we collect, use, share, and store your personal information.

**1.2. Agreement**
You agree that by clicking "Join Now" "Join LinkedIn", "Sign Up" or similar, registering, accessing or using our services (including LinkedIn, SlideShare, Pulse, our related mobile apps, developer platforms, premium services, or any content or information provided as part of these services, collectively, "Services"), you are entering into a legally binding agreement (even if you are using our Services on behalf of a company). If you reside in the United States, your agreement is with LinkedIn Corporation and if you reside outside of the United States, your agreement is with LinkedIn Ireland (each, "LinkedIn" or "we").

This "Agreement" includes this User Agreement and the Privacy Policy, and other terms that will be displayed to you at the time you first use certain features (such as starting a "Group," downloading one of our software applications or purchasing advertisements or InMails™), as may be amended by LinkedIn from time to time. If you do not agree to this Agreement, do NOT click "Join Now" (or similar) and do not access or otherwise use any of our Services.

Registered users of our Services are "Members" and unregistered users are "Visitors". This Agreement applies to both.

Back to Top ▲

## 2. Obligations

Here are some promises you make to us in this Agreement:

You're eligible to enter into this Agreement and you are at least our "Minimum Age."

**2.1. Service Eligibility**
To use the Services, you agree that: (1) you must be the "Minimum Age" (defined below) or older; (2) you will only have one LinkedIn account (and/or one SlideShare or Pulse account, if applicable), which must be in your real name; and (3) you are not already restricted by LinkedIn from using the Services.

"Minimum Age" means (a) 18 years old for the People's Republic of China, (b) 16 years old for the Netherlands, (c) 14 years old for the United States, Canada, Germany, Spain, Australia and South Korea, and (d) 13 years old for all other countries. However, if law requires that you must be older in order for LinkedIn to lawfully provide the Services to you (including the collection, storage and use of your information) then the Minimum Age is such older age. The Services are not for use by anyone under the age of 13.

You will not share an account with anyone else and will follow our rules and the law.

As between you and others, your account belongs to you. You agree to: (1) try to choose a strong and secure password; (2) keep your password secure and confidential; (3) not transfer any part of your account (e.g., connections, groups) and (4) follow the law and the Dos and Don'ts below. You are responsible for anything that happens through your account unless you close it or report misuse.

Note that for Premium Services purchased by another party for you to use (e.g. Recruiter seat bought by your employer), the party paying for the Premium Service controls such an account (which is different from your personal account) and may terminate your access to it.

---

You'll honor your payment obligations and you are okay with us storing your payment information. Also, there may be fees and taxes that are added to our prices.

We don't guarantee refunds.

**2.3 Payment**

If you purchase any of our paid Services ("Premium Services"), you agree to pay us the applicable fees and taxes. Failure to pay these fees may result in the termination of your subscription. Also:

- Your purchase may be subject to foreign exchange fees or differences in prices based on location (e.g. exchange rates).

- You authorize us to store and continue billing your payment method (e.g. credit card) even after it has expired, to avoid interruptions in your service (e.g. subscriptions) and to facilitate easy payment for new services.

- You must pay us for applicable fees and taxes unless you cancel the Premium Service, in which case you agree to still pay these fees through the end of the applicable subscription period. Learn how to cancel or change your Premium Services and read about LinkedIn's refund policy.

- Taxes are calculated based on the billing information that you provide us at the time of purchase.

For LinkedIn, you can get a copy of your invoice through your account settings under "Purchase History" for SlideShare you can request your invoice through Customer Support.

---

You're okay with us using our websites, mobile apps, and email to provide you with important notices. This Agreement applies to mobile applications as well. Also, you agree certain additional information can be shared with us.

If the contact information you provide isn't up to date, you may miss out on these notices.

**2.4. Notices and Service Messages**

You agree that we may provide notices to you in the following ways: (1) a banner notice on the Service, or (2) an email sent to an address you provided, or (3) through other means including mobile number, telephone, or mail. You agree to keep your contact information up to date.

Please review your LinkedIn.com and Slideshare.net settings to control and limit what kind of messages you receive from us.

---

When you share information, others can see, copy and use that information.

**2.5. Messages and Sharing**

Our Services allow messaging and sharing of information in many ways, such as your profile, slide deck, links to news articles, job postings, InMails and blogs. Information and content that you share or post may be seen by other Members or, if public, by Visitors. Where we have made settings available, we will honor the choices you make about who can see content or information (e.g., sharing to a group instead of your network, changing the default setting for SlideShare content from public to a more restricted view, limiting your profile visibility, or not letting people know when you change your profile, make recommendations or follow companies). Note that other activities, such as applying for a job or sending an InMail, are by default private, only visible to the addressee(s).

We are not obligated to publish any information or content on our Service and can remove it in our sole discretion, with or without notice.

Back to Top ▲

---

# 3. Rights and Limits

You own all of the content, feedback, and personal information you provide to us, but you also grant us a non-exclusive license to it.

**3.1. Your License to LinkedIn**

As between you and LinkedIn, you own the content and information that you submit or post to the Services and you are only granting LinkedIn the following non-exclusive license: A worldwide, transferable and sublicensable right to use, copy, modify, distribute, publish, and process,

and content.

You promise to only provide information and content that you have the right to share, and that your LinkedIn profile will be truthful.

a. You can end this license for specific content by deleting such content from the Services, or generally by closing your account, except (a) to the extent you shared it with others as part of the Service and they copied or stored it and (b) for the reasonable time it takes to remove from backup and other systems.

b. We will not include your content in advertisements for the products and services of others (including sponsored content) to others without your separate consent. However, we have the right, without compensation to you or others, to serve ads near your content and information, and your comments on sponsored content may be visible as noted in the Privacy Policy.

c. We will get your consent if we want to give others the right to publish your posts beyond the Service. However, other Members and/or Visitors may access and share your content and information, consistent with your settings and degree of connection with them.

d. While we may edit and make formatting changes to your content (such as translating it, modifying the size, layout or file type or removing metadata), we will not modify the meaning of your expression.

e. Because you own your content and information and we only have non-exclusive rights to it, you may choose to make it available to others, including under the terms of a Creative Commons license.

You agree that we may access, store and use any information that you provide in accordance with the terms of the Privacy Policy and your privacy settings.

By submitting suggestions or other feedback regarding our Services to LinkedIn, you agree that LinkedIn can use and share (but does not have to) such feedback for any purpose without compensation to you.

You agree to only provide content or information if that does not violate the law nor anyone's rights (e.g., without violating any intellectual property rights or breaching a contract). You also agree that your profile information will be truthful. LinkedIn may be required by law to remove certain information or content in certain countries.

---

We may change or discontinue any of our Services. We can't promise to store or keep showing any information and content you've posted.

### 3.2. Service Availability

We may change, suspend or end any Service, or change and modify prices prospectively in our discretion. To the extent allowed under law, these changes may be effective upon notice provided to you.

LinkedIn is not a storage service. You agree that we have no obligation to store, maintain or provide you a copy of any content or information that you or others provide, except to the extent required by applicable law and as noted in Section 3.1 of our Privacy Policy

---

When you see or use others' content and information posted on our Services, it's at your own risk.

Third parties may offer their own products and services through LinkedIn, and we aren't responsible for those third-party activities.

### 3.3. Other Content, Sites and apps

By using the Services, you may encounter content or information that might be inaccurate, incomplete, delayed, misleading, illegal, offensive or otherwise harmful. LinkedIn generally does not review content provided by our Members. You agree that we are not responsible for third parties' (including other Members') content or information or for any damages as result of your use of or reliance on it.

You are responsible for deciding if you want to access or use third party apps or sites that link from our Services. If you allow a third party app or site to authenticate you or connect with your LinkedIn account, that app or site can access information on LinkedIn related to you and your connections. Third party apps and sites have their own legal terms and privacy policies, and you may be giving others permission to use your information in ways we would not. Except to the limited extent it may be required by applicable law, LinkedIn is not responsible for these other sites and apps -- use these at your own risk. Please see Sections 2.6 and 2.7 of the Privacy Policy.

---

We have the right to limit how you connect and interact on our Services.

We're providing you notice about our intellectual property rights.

### 3.4. Limits

LinkedIn reserves the right to limit your use of the Services, including the number of your connections and your ability to contact other Members. LinkedIn reserves the right to restrict, suspend, or terminate your account if LinkedIn believes that you may be in breach of this Agreement or law or are misusing the Services (e.g. violating any Do and Don'ts).

LinkedIn reserves all of its intellectual property rights in the Services. For example, LinkedIn, SlideShare, LinkedIn (stylized), the SlideShare and "in" logos and other LinkedIn trademarks, service marks, graphics, and logos used in connection with LinkedIn are trademarks or registered trademarks of LinkedIn. Other trademarks and logos used in connection with the Services may be the trademarks of their respective owners.

# 4. Disclaimer and Limit of Liability

This is our disclaimer of legal liability for the quality, safety, or reliability of our Services.

**4.1. No Warranty**

TO THE EXTENT ALLOWED UNDER LAW, LINKEDIN (AND THOSE THAT LINKEDIN WORKS WITH TO PROVIDE THE SERVICES) (A) DISCLAIM ALL IMPLIED WARRANTIES AND REPRESENTATIONS (E.G. WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, ACCURACY OF DATA, AND NONINFRINGEMENT); (B) DO NOT GUARANTEE THAT THE SERVICES WILL FUNCTION WITHOUT INTERRUPTION OR ERRORS, AND (C) PROVIDE THE SERVICE (INCLUDING CONTENT AND INFORMATION) ON AN "AS IS" AND "AS AVAILABLE" BASIS.

SOME LAWS DO NOT ALLOW CERTAIN DISCLAIMERS, SO SOME OR ALL OF THESE DISCLAIMERS MAY NOT APPLY TO YOU.

These are the limits of legal liability we may have to you.

**4.2. Exclusion of Liability**

TO THE EXTENT PERMITTED UNDER LAW (AND UNLESS LINKEDIN HAS ENTERED INTO A SEPARATE WRITTEN AGREEMENT THAT SUPERSEDES THIS AGREEMENT), LINKEDIN (AND THOSE THAT LINKEDIN WORKS WITH TO PROVIDE THE SERVICES) SHALL NOT BE LIABLE TO YOU OR OTHERS FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES, OR ANY LOSS OF DATA, OPPORTUNITIES, REPUTATION, PROFITS OR REVENUES, RELATED TO THE SERVICES (E.G. OFFENSIVE OR DEFAMATORY STATEMENTS, DOWN TIME OR LOSS, USE OR CHANGES TO YOUR INFORMATION OR CONTENT).

IN NO EVENT SHALL THE LIABILITY OF LINKEDIN (AND THOSE THAT LINKEDIN WORKS WITH TO PROVIDE THE SERVICES) EXCEED, IN THE AGGREGATE FOR ALL CLAIMS, AN AMOUNT THAT IS THE LESSER OF (A) FIVE TIMES THE MOST RECENT MONTHLY OR YEARLY FEE THAT YOU PAID FOR A PREMIUM SERVICE, IF ANY, OR (B) US $1000.

THIS LIMITATION OF LIABILITY IS PART OF THE BASIS OF THE BARGAIN BETWEEN YOU AND LINKEDIN AND SHALL APPLY TO ALL CLAIMS OF LIABILITY (E.G. WARRANTY, TORT, NEGLIGENCE, CONTRACT, LAW) AND EVEN IF LINKEDIN HAS BEEN TOLD OF THE POSSIBILITY OF ANY SUCH DAMAGE, AND EVEN IF THESE REMEDIES FAIL THEIR ESSENTIAL PURPOSE.

SOME LAWS DO NOT ALLOW THE LIMITATION OR EXCLUSION OF LIABILITY, SO THESE LIMITS MAY NOT APPLY TO YOU.

Back to Top ▲

# 5. Termination

We can each end this Agreement anytime we want.

LinkedIn or You may terminate this Agreement at any time with notice to the other. On termination, you lose the right to access or use the Services. The following shall survive termination:

- Our rights to use and disclose your feedback;

- Members' and/or Visitors' rights to further re-share content and information you shared through the Service to the extent copied or re-shared prior to termination;

- Sections 4, 6 and 7 of this Agreement;

- Any amounts owed by either party prior to termination remain owed after termination.

You can visit our Help Center to learn how to close your LinkedIn account, close your Pulse account, or close your Slideshare account.

Back to Top ▲

# 6. Dispute Resolution

In the unlikely event we end up in a legal dispute, it will take place in California courts, applying California law.

You agree that the laws of the State of California, U.S.A., excluding its conflict of laws rules, shall exclusively govern any dispute relating to this Agreement and/or the Services. We both agree that all of these claims can only be litigated in the federal or state courts of Santa Clara County, California, USA, and we each agree to personal jurisdiction in those courts.

# 7. General Terms

Here are some important details about
how to read the Agreement.

If a court with authority over this Agreement finds any part of it not enforceable, you and us agree
that the court should modify the terms to make that part enforceable while still achieving its
intent. If the court cannot do that, you and us agree to ask the court to remove that
unenforceable part and still enforce the rest of this Agreement. To the extent allowed by law, the
English version of this Agreement is binding and other translations are for convenience only. This
Agreement (including additional terms that may be provided by us when you engage with a
feature of the Services) is the only agreement between us regarding the Services and
supersedes all prior agreements for the Services.

If we don't act to enforce a breach of this Agreement, that does not mean that LinkedIn has
waived its right to enforce this Agreement. You may not assign or transfer this Agreement (or
your membership or use of Services) to anyone without our consent. However, you agree that
LinkedIn may assign this Agreement to its affiliates or a party that buys without your consent.
There are no third party beneficiaries to this Agreement.

We reserve the right to change the terms of this Agreement and will provide you notice if we do
and we agree that changes cannot be retroactive. If you don't agree to these changes, you must
stop using the Services.

You agree that the only way to provide us legal notice is at the addresses provided in Section 10.

Back to Top ▲

# 8. LinkedIn "DOs" and "DON'Ts."

**8.1. Dos. You agree that you will:**
- Comply with all applicable laws, including, without limitation, privacy laws, intellectual
  property laws, anti-spam laws, export control laws, tax laws, and regulatory requirements;

- Provide accurate information to us and keep it updated;

- Use your real name on your profile;

- Use the Services in a professional manner.

**8.2. Don'ts. You agree that you will not:**
- Act dishonestly or unprofessionally, including by posting inappropriate, inaccurate, or
  objectionable content;

- Add content that is not intended for, or inaccurate for, a designated field (e.g. submitting a
  telephone number in the "title" or any other field, or including telephone numbers, email
  addresses, street addresses or any personally identifiable information for which there is
  not a field provided by LinkedIn);

- Use an image that is not your likeness or a head-shot photo for your profile;

- Create a false identity on LinkedIn;

- Misrepresent your current or previous positions and qualifications;

- Misrepresent your affiliations with a person or entity, past or present;

- Misrepresent your identity, including but not limited to the use of a pseudonym;

- Create a Member profile for anyone other than yourself (a real person);

- Invite people you do not know to join your network;

- Use or attempt to use another's account;

- Harass, abuse or harm another person;

- Send spam or other unwelcomed communications to others;

- Scrape or copy profiles and information of others through any means (including crawlers,
  browser plugins and add-ons, and any other technology or manual work);

- Act in an unlawful, libelous, abusive, obscene, discriminatory or otherwise objectionable
  manner;

- Disclose information that you do not have the right to disclose (such as confidential
  information of others (including your employer));

- Violate the intellectual property or other rights of LinkedIn, including, without limitation, using the word "LinkedIn" or our logos in any business name, email, or URL except as provided in the Brand Guidelines;

- Use LinkedIn invitations to send messages to people who don't know you or who are unlikely to recognize you as a known contact;

- Post any unsolicited or unauthorized advertising, "junk mail," "spam," "chain letters," "pyramid schemes," or any other form of solicitation unauthorized by LinkedIn;

- Send messages to distribution lists, newsgroup aliases, or group aliases;

- Post anything that contains software viruses, worms, or any other harmful code;

- Manipulate identifiers in order to disguise the origin of any message or post transmitted through the Services;

- Create profiles or provide content that promotes escort services or prostitution.

- Creating or operate a pyramid scheme, fraud or other similar practice;

- Copy or use the information, content or data of others available on the Services (except as expressly authorized);

- Copy or use the information, content or data on LinkedIn in connection with a competitive service (as determined by LinkedIn);

- Copy, modify or create derivative works of LinkedIn, the Services or any related technology (except as expressly authorized by LinkedIn);

- Reverse engineer, decompile, disassemble, decipher or otherwise attempt to derive the source code for the Services or any related technology, or any part thereof;

- Imply or state that you are affiliated with or endorsed by LinkedIn without our express consent (e.g., representing yourself as an accredited LinkedIn trainer);

- Rent, lease, loan, trade, sell/re-sell access to the Services or related any information or data;

- Sell, sponsor, or otherwise monetize a LinkedIn Group or any other feature of the Services, without LinkedIn's consent;

- Deep-link to our Services for any purpose other than to promote your profile or a Group on LinkedIn (as set forth in the Brand Guidelines), without LinkedIn's consent;

- Remove any copyright, trademark or other proprietary rights notices contained in or on our Service;

- Remove, cover or obscure any advertisement included on the Services;

- Collect, use, copy, or transfer any information obtained from LinkedIn without the consent of LinkedIn;

- Share or disclose information of others without their express consent;

- Use manual or automated software, devices, scripts robots, other means or processes to access, "scrape," "crawl" or "spider" the Services or any related data or information;

- Use bots or other automated methods to access the Services, add or download contacts, send or redirect messages;

- Monitor the Services' availability, performance or functionality for any competitive purpose;

- Engage in "framing," "mirroring," or otherwise simulating the appearance or function of the Services;

- Access the Services except through the interfaces expressly provided by LinkedIn, such as its mobile applications, linkedin.com and slideshare.net;

- Override any security feature of the Services;

- Interfere with the operation of, or place an unreasonable load on, the Services (e.g., spam, denial of service attack, viruses, gaming algorithms); and/or

- Violate SlideShare's Community Guidelines or, if you're a commercial user of SlideShare, the SlideShare Commercial Terms of Service.

Back to Top ▲

# 9. Complaints Regarding Content

parties. We provide a policy and process for complaints concerning content posted by our Members.

Back to Top ▲

# 10. How To Contact Us

If you want to send us notices or service of process, please contact us:

ONLINE at:

https://help.linkedin.com/app/home

OR BY MAIL at:

**For Members in the United States:**

LinkedIn Corporation
Attn: Agreement Matters (Legal)
2029 Stierlin Court
Mountain View CA 94043
USA

**For Members outside the United States:**

LinkedIn Ireland
Attn: Agreement Matters (Legal)
Wilton Plaza,
Wilton Place, Dublin 2
Ireland

Back to Top ▲

LinkedIn Corporation, Mountain View, California, USA, and LinkedIn Ireland, Dublin, Ireland, October 23, 2014

# Exhibit B

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| CenturyLink | 66.208.143.3 | 5/2/2016 | 5/18/2016 |
| CenturyLink | 66.208.143.205 | 5/18/2016 | 5/21/2016 |
| CenturyLink | 184.1.95.25 | 5/2/2016 | 5/23/2016 |
| CenturyLink | 205.170.12.2 | 5/2/2016 | 5/18/2016 |
| CenturyLink | 63.235.48.211 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 71.2.76.108 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 75.162.123.117 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 66.86.119.154 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 65.115.35.83 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 174.21.129.5 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 67.41.50.135 | 5/18/2016 | 5/22/2016 |
| CenturyLink | 71.210.134.137 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 65.156.228.50 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 184.157.83.122 | 5/2/2016 | 5/27/2016 |
| CenturyLink | 71.36.48.108 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 174.24.186.157 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 75.161.68.169 | 5/2/2016 | 5/7/2016 |
| CenturyLink | 67.148.158.94 | 5/3/2016 | 5/22/2016 |
| CenturyLink | 67.6.148.110 | 5/2/2016 | 5/6/2016 |
| CenturyLink | 71.53.182.107 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 209.26.165.52 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 174.17.190.100 | 5/2/2016 | 5/20/2016 |
| CenturyLink | 97.118.37.139 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 184.7.148.98 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 99.194.40.242 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 205.169.108.66 | 5/2/2016 | 5/20/2016 |
| CenturyLink | 174.19.182.115 | 5/5/2016 | 5/20/2016 |
| CenturyLink | 71.53.22.104 | 5/2/2016 | 5/21/2016 |
| CenturyLink | 204.98.1.205 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 205.169.113.254 | 5/20/2016 | 5/21/2016 |
| CenturyLink | 97.113.23.178 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 63.145.214.130 | 5/1/2016 | 5/22/2016 |
| CenturyLink | 174.21.247.158 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 207.119.52.119 | 5/2/2016 | 5/5/2016 |
| CenturyLink | 97.120.31.139 | 5/2/2016 | 5/23/2016 |
| CenturyLink | 71.49.214.53 | 5/2/2016 | 5/13/2016 |
| CenturyLink | 65.151.19.248 | 5/18/2016 | 5/22/2016 |
| CenturyLink | 76.1.113.153 | 5/2/2016 | 5/20/2016 |
| CenturyLink | 75.172.60.46 | 5/1/2016 | 5/22/2016 |
| CenturyLink | 174.124.195.80 | 5/2/2016 | 5/22/2016 |
| CenturyLink | 97.127.45.224 | 5/18/2016 | 5/22/2016 |
| CenturyLink | 71.222.133.109 | 5/7/2016 | 5/23/2016 |
| CenturyLink | 97.126.82.105 | 5/2/2016 | 5/20/2016 |
| CenturyLink | 71.223.75.83 | 5/1/2016 | 5/21/2016 |
| CenturyLink | 184.5.202.53 | 5/5/2016 | 5/22/2016 |
| CenturyLink | 97.126.83.105 | 5/1/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Century Link | 67.233.176.134 | 5/2/2016 | 5/22/2016 |
| Century Link | 64.91.3.8 | 5/2/2016 | 5/23/2016 |
| Century Link | 75.172.138.241 | 5/2/2016 | 5/7/2016 |
| Century Link | 75.162.228.183 | 5/2/2016 | 5/21/2016 |
| Century Link | 207.108.62.11 | 5/7/2016 | 5/22/2016 |
| Century Link | 71.35.179.194 | 5/2/2016 | 5/22/2016 |
| Century Link | 67.128.243.130 | 5/2/2016 | 5/22/2016 |
| Century Link | 67.234.118.207 | 5/2/2016 | 5/21/2016 |
| Century Link | 71.35.113.62 | 5/1/2016 | 5/21/2016 |
| Century Link | 76.0.156.55 | 5/2/2016 | 5/20/2016 |
| Century Link | 76.3.39.92 | 5/2/2016 | 5/22/2016 |
| Century Link | 209.201.52.210 | 5/2/2016 | 5/22/2016 |
| Century Link | 71.35.162.161 | 5/18/2016 | 5/22/2016 |
| Century Link | 174.19.170.97 | 5/2/2016 | 5/22/2016 |
| Century Link | 67.130.165.11 | 5/2/2016 | 5/22/2016 |
| Century Link | 209.211.124.124 | 5/2/2016 | 5/21/2016 |
| Century Link | 174.29.214.115 | 5/2/2016 | 5/27/2016 |
| Century Link | 67.2.62.4 | 5/2/2016 | 5/23/2016 |
| Century Link | 98.125.216.207 | 5/2/2016 | 5/21/2016 |
| Century Link | 69.8.223.38 | 5/2/2016 | 5/22/2016 |
| Century Link | 67.4.202.83 | 5/2/2016 | 5/22/2016 |
| Century Link | 174.17.6.238 | 5/3/2016 | 5/22/2016 |
| Century Link | 184.96.203.188 | 5/2/2016 | 5/21/2016 |
| Century Link | 97.120.68.176 | 5/18/2016 | 5/20/2016 |
| Century Link | 65.114.130.34 | 5/18/2016 | 5/20/2016 |
| Century Link | 99.194.38.59 | 5/5/2016 | 5/22/2016 |
| Century Link | 216.160.2.185 | 5/2/2016 | 5/21/2016 |
| Century Link | 65.156.250.195 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.100.160.171 | 5/2/2016 | 5/21/2016 |
| Century Link | 67.236.204.60 | 5/2/2016 | 5/22/2016 |
| Century Link | 66.86.105.42 | 5/2/2016 | 5/22/2016 |
| Century Link | 66.86.166.19 | 5/2/2016 | 5/21/2016 |
| Century Link | 74.4.222.45 | 5/2/2016 | 5/21/2016 |
| Century Link | 75.168.17.24 | 5/2/2016 | 5/22/2016 |
| Century Link | 65.158.141.210 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.98.149.253 | 5/3/2016 | 5/22/2016 |
| Century Link | 75.161.21.219 | 5/8/2016 | 5/23/2016 |
| Century Link | 74.4.76.126 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.159.111.253 | 5/2/2016 | 5/22/2016 |
| Century Link | 63.233.72.107 | 5/18/2016 | 5/22/2016 |
| Century Link | 71.35.129.6 | 5/2/2016 | 5/21/2016 |
| Century Link | 205.170.12.1 | 5/2/2016 | 5/7/2016 |
| Century Link | 75.162.109.211 | 5/5/2016 | 5/22/2016 |
| Century Link | 75.120.84.196 | 5/1/2016 | 5/7/2016 |
| Century Link | 97.117.183.18 | 5/3/2016 | 5/7/2016 |
| Century Link | 209.102.190.103 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Century Link | 71.55.120.248 | 5/2/2016 | 5/7/2016 |
| Century Link | 71.219.36.19 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.7.150.13 | 5/2/2016 | 5/21/2016 |
| Century Link | 209.211.164.125 | 5/2/2016 | 5/21/2016 |
| Century Link | 63.158.207.146 | 5/5/2016 | 5/20/2016 |
| Century Link | 174.22.237.162 | 5/2/2016 | 5/21/2016 |
| Century Link | 67.131.53.69 | 5/2/2016 | 5/20/2016 |
| Century Link | 71.211.91.62 | 5/1/2016 | 5/5/2016 |
| Century Link | 184.6.118.196 | 5/2/2016 | 5/21/2016 |
| Century Link | 63.226.91.240 | 5/5/2016 | 5/22/2016 |
| Century Link | 75.172.92.111 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.6.119.7 | 5/2/2016 | 5/20/2016 |
| Century Link | 71.51.222.213 | 5/2/2016 | 5/22/2016 |
| Century Link | 63.149.216.170 | 5/4/2016 | 5/20/2016 |
| Century Link | 184.2.48.120 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.157.31.90 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.101.33.57 | 5/2/2016 | 5/3/2016 |
| Century Link | 184.101.63.238 | 5/1/2016 | 5/7/2016 |
| Century Link | 63.158.141.90 | 5/4/2016 | 5/20/2016 |
| Century Link | 63.226.106.125 | 5/2/2016 | 5/21/2016 |
| Century Link | 97.127.52.27 | 5/2/2016 | 5/4/2016 |
| Century Link | 174.23.127.181 | 5/6/2016 | 5/21/2016 |
| Century Link | 67.233.181.95 | 5/3/2016 | 5/22/2016 |
| Century Link | 208.42.198.115 | 5/2/2016 | 5/20/2016 |
| Century Link | 162.104.237.48 | 5/2/2016 | 5/4/2016 |
| Century Link | 174.30.249.238 | 5/18/2016 | 5/22/2016 |
| Century Link | 71.55.124.223 | 5/2/2016 | 5/23/2016 |
| Century Link | 99.194.98.176 | 5/2/2016 | 5/21/2016 |
| Century Link | 174.31.156.10 | 5/2/2016 | 5/22/2016 |
| Century Link | 71.35.12.63 | 5/3/2016 | 5/19/2016 |
| Century Link | 65.117.74.33 | 5/2/2016 | 5/21/2016 |
| Century Link | 75.175.15.207 | 5/2/2016 | 5/22/2016 |
| Century Link | 71.220.56.77 | 5/2/2016 | 5/21/2016 |
| Century Link | 65.126.170.209 | 5/2/2016 | 5/6/2016 |
| Century Link | 174.19.247.169 | 5/2/2016 | 5/6/2016 |
| Century Link | 65.126.161.170 | 5/2/2016 | 5/6/2016 |
| Century Link | 71.50.7.59 | 5/2/2016 | 5/21/2016 |
| Century Link | 184.2.191.250 | 5/2/2016 | 5/22/2016 |
| Century Link | 174.16.169.93 | 5/2/2016 | 5/7/2016 |
| Century Link | 184.100.235.64 | 5/2/2016 | 5/5/2016 |
| Century Link | 71.49.195.52 | 5/1/2016 | 5/22/2016 |
| Century Link | 174.19.232.102 | 5/2/2016 | 5/7/2016 |
| Century Link | 67.6.132.118 | 5/2/2016 | 5/5/2016 |
| Century Link | 63.145.91.67 | 5/2/2016 | 5/20/2016 |
| Century Link | 75.172.121.19 | 5/2/2016 | 5/5/2016 |
| Century Link | 65.126.195.27 | 5/20/2016 | 5/20/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Century Link | 71.210.235.155 | 5/2/2016 | 5/6/2016 |
| Century Link | 67.77.254.98 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.0.118.56 | 5/3/2016 | 5/20/2016 |
| Century Link | 76.2.24.149 | 5/5/2016 | 5/22/2016 |
| Century Link | 71.55.170.96 | 5/2/2016 | 5/20/2016 |
| Century Link | 174.17.194.182 | 5/2/2016 | 5/3/2016 |
| Century Link | 146.135.31.215 | 5/5/2016 | 5/21/2016 |
| Century Link | 75.164.206.35 | 5/4/2016 | 5/6/2016 |
| Century Link | 67.0.75.240 | 5/1/2016 | 5/6/2016 |
| Century Link | 184.2.55.72 | 5/3/2016 | 5/22/2016 |
| Century Link | 71.49.211.44 | 5/18/2016 | 5/22/2016 |
| Century Link | 67.237.4.170 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.5.154.83 | 5/5/2016 | 5/22/2016 |
| Century Link | 63.235.13.250 | 5/20/2016 | 5/20/2016 |
| Century Link | 65.129.241.156 | 5/2/2016 | 5/7/2016 |
| Century Link | 63.153.167.189 | 5/2/2016 | 5/5/2016 |
| Century Link | 184.101.249.151 | 5/2/2016 | 5/5/2016 |
| Century Link | 174.30.81.93 | 5/2/2016 | 5/4/2016 |
| Century Link | 76.0.40.25 | 5/3/2016 | 5/7/2016 |
| Century Link | 71.2.206.148 | 5/2/2016 | 5/22/2016 |
| Century Link | 184.6.145.22 | 5/3/2016 | 5/18/2016 |
| Century Link | 146.135.109.113 | 5/2/2016 | 5/7/2016 |
| Century Link | 207.159.90.189 | 5/5/2016 | 5/21/2016 |
| Century Link | 71.53.218.130 | 5/2/2016 | 5/19/2016 |
| Century Link | 75.171.32.47 | 5/2/2016 | 5/6/2016 |
| Century Link | 72.161.27.17 | 5/2/2016 | 5/7/2016 |
| Century Link | 67.237.123.66 | 5/2/2016 | 5/19/2016 |
| Century Link | 67.233.163.232 | 5/2/2016 | 5/22/2016 |
| Century Link | 66.86.52.229 | 5/2/2016 | 5/23/2016 |
| Century Link | 67.232.90.179 | 5/18/2016 | 5/20/2016 |
| Century Link | 184.101.69.164 | 5/3/2016 | 5/5/2016 |
| Century Link | 65.128.187.85 | 5/2/2016 | 5/7/2016 |
| Century Link | 69.29.75.83 | 5/2/2016 | 5/12/2016 |
| Century Link | 184.100.217.21 | 5/3/2016 | 5/7/2016 |
| Century Link | 184.1.143.62 | 5/2/2016 | 5/7/2016 |
| Century Link | 67.232.227.245 | 5/6/2016 | 5/22/2016 |
| Century Link | 162.104.231.228 | 5/4/2016 | 5/6/2016 |
| Century Link | 75.163.214.236 | 5/20/2016 | 5/22/2016 |
| Century Link | 66.112.84.47 | 5/2/2016 | 5/21/2016 |
| Century Link | 75.171.119.200 | 5/3/2016 | 5/5/2016 |
| Century Link | 184.0.60.93 | 5/2/2016 | 5/22/2016 |
| Century Link | 71.35.97.20 | 5/2/2016 | 5/6/2016 |
| Century Link | 76.3.47.205 | 5/2/2016 | 5/21/2016 |
| Century Link | 65.114.155.89 | 5/18/2016 | 5/20/2016 |
| Century Link | 66.86.4.12 | 5/2/2016 | 5/18/2016 |
| Century Link | 75.170.179.106 | 5/2/2016 | 5/7/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Century Link | 71.222.143.123 | 5/4/2016 | 5/5/2016 |
| Century Link | 66.86.231.34 | 5/3/2016 | 5/22/2016 |
| Century Link | 174.23.180.84 | 5/3/2016 | 5/5/2016 |
| Century Link | 67.233.158.69 | 5/2/2016 | 5/20/2016 |
| Century Link | 65.152.111.122 | 5/18/2016 | 5/21/2016 |
| Century Link | 71.35.125.219 | 5/2/2016 | 5/21/2016 |
| Century Link | 207.225.161.34 | 5/2/2016 | 5/20/2016 |
| Century Link | 67.236.3.69 | 5/18/2016 | 5/21/2016 |
| Century Link | 64.45.253.122 | 5/2/2016 | 5/4/2016 |
| Century Link | 75.167.67.61 | 5/2/2016 | 5/22/2016 |
| Century Link | 174.25.100.179 | 5/2/2016 | 5/4/2016 |
| Century Link | 207.119.230.47 | 5/18/2016 | 5/21/2016 |
| Century Link | 174.29.95.195 | 5/2/2016 | 5/5/2016 |
| Century Link | 174.26.41.129 | 5/2/2016 | 5/7/2016 |
| Century Link | 208.46.162.110 | 5/2/2016 | 5/20/2016 |
| Century Link | 75.121.75.185 | 5/2/2016 | 5/4/2016 |
| Charter Communications | 66.214.90.212 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.197.204.154 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.93.63.80 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.190.32.103 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 69.146.151.16 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 96.32.184.69 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.115.115.47 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.135.168.143 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.90.101.195 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.118.34.106 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.83.72.173 | 1/3/2016 | 1/9/2016 |
| Charter Communications | 75.136.124.74 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.189.248.171 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 96.36.86.83 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.138.32.130 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.119.11.20 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 104.159.213.10 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.91.208.207 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.140.183.96 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.84.166.53 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.158.175.128 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.91.133.46 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.92.48.221 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.81.83.96 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.113.20.179 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.189.138.77 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.158.202.203 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.216.113.89 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.80.78.200 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.132.185.206 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 75.134.92.82 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.176.204.170 | 1/1/2016 | 1/9/2016 |
| Charter Communications | 66.169.94.242 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.177.122.38 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.137.249.237 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.13.22.13 | 1/3/2016 | 1/10/2016 |
| Charter Communications | 24.205.137.133 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.180.92.44 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.247.151.179 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.80.218.177 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.90.150.212 | 1/1/2016 | 1/9/2016 |
| Charter Communications | 97.86.98.246 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.159.227.168 | 1/3/2016 | 1/10/2016 |
| Charter Communications | 174.45.61.172 | 1/1/2016 | 1/4/2016 |
| Charter Communications | 71.89.24.123 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.92.51.106 | 1/1/2016 | 1/9/2016 |
| Charter Communications | 24.205.145.89 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.84.196.74 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 96.41.212.2 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.81.73.140 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.91.236.119 | 1/1/2016 | 1/3/2016 |
| Charter Communications | 24.177.126.126 | 1/8/2016 | 1/10/2016 |
| Charter Communications | 75.133.116.232 | 1/3/2016 | 1/10/2016 |
| Charter Communications | 96.41.21.76 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.82.192.72 | 1/1/2016 | 1/4/2016 |
| Charter Communications | 24.177.248.80 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.158.90.207 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.143.174.161 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.133.160.249 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 96.37.157.205 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 66.190.166.232 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 69.146.9.218 | 1/4/2016 | 1/10/2016 |
| Charter Communications | 68.189.5.17 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.90.157.109 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.236.202.6 | 1/7/2016 | 1/10/2016 |
| Charter Communications | 68.112.148.96 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.95.69.73 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.12.49.152 | 1/3/2016 | 1/9/2016 |
| Charter Communications | 24.231.159.134 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.190.162.103 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.81.171.158 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.118.207.122 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.94.158.146 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 66.169.61.231 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.82.230.107 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.92.41.70 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 24.217.66.12 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.93.121.235 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.185.171.172 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.9.100.62 | 1/7/2016 | 1/10/2016 |
| Charter Communications | 174.45.221.54 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 66.214.135.67 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.140.10.247 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.107.76.188 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.107.62.174 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.81.7.137 | 1/1/2016 | 1/7/2016 |
| Charter Communications | 71.10.134.89 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 75.134.153.255 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 24.205.94.100 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.90.76.150 | 1/3/2016 | 1/10/2016 |
| Charter Communications | 24.158.119.227 | 1/1/2016 | 1/3/2016 |
| Charter Communications | 138.229.228.17 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.119.162.68 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.91.100.245 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 96.39.154.74 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.83.83.238 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.80.233.145 | 1/1/2016 | 1/4/2016 |
| Charter Communications | 71.82.68.101 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 71.94.108.88 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 68.119.45.188 | 1/1/2016 | 1/10/2016 |
| Charter Communications | 97.93.84.164 | 3/31/2016 | 4/4/2016 |
| Charter Communications | 71.94.21.112 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.92.161.140 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.84.99.103 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.141.255.182 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.39.165.188 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.140.10.195 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.142.74.224 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.94.8.180 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.93.239.136 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 47.33.97.50 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.184.72.78 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 138.229.153.130 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 184.166.243.24 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.81.80.97 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.90.34.97 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.118.34.106 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.217.242.155 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.142.61.72 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.187.210.186 | 3/31/2016 | 4/4/2016 |
| Charter Communications | 66.188.224.107 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.95.45.158 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 71.90.21.209 | 3/31/2016 | 4/4/2016 |
| Charter Communications | 47.33.161.83 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.142.86.112 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.84.65.18 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 72.174.137.168 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.128.48.12 | 3/31/2016 | 4/4/2016 |
| Charter Communications | 96.39.145.195 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.12.58.32 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 47.33.62.56 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.83.124.251 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 69.145.41.163 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.82.244.254 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.95.232.192 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.41.7.123 | 3/30/2016 | 4/2/2016 |
| Charter Communications | 96.40.169.140 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.205.122.232 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.188.154.94 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.82.129.139 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.187.28.139 | 3/30/2016 | 4/2/2016 |
| Charter Communications | 184.166.84.198 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.33.74.98 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 98.127.224.184 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.82.117.119 | 3/30/2016 | 4/2/2016 |
| Charter Communications | 68.190.29.53 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.143.245.61 | 3/30/2016 | 3/31/2016 |
| Charter Communications | 71.92.48.222 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.205.112.199 | 3/30/2016 | 4/1/2016 |
| Charter Communications | 96.32.84.40 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.143.104.229 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.90.76.150 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 98.127.94.133 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.179.183.59 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.115.166.38 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.118.176.139 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.189.118.154 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 66.215.222.22 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.32.155.48 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.40.227.235 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.151.162.92 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 66.169.91.85 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 184.166.177.47 | 3/30/2016 | 3/30/2016 |
| Charter Communications | 66.215.244.83 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.86.219.104 | 3/30/2016 | 4/1/2016 |
| Charter Communications | 71.88.207.38 | 3/30/2016 | 4/1/2016 |
| Charter Communications | 75.143.227.69 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.205.171.135 | 3/30/2016 | 4/1/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 24.107.13.232 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.186.85.66 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 72.174.16.224 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.190.199.25 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.136.210.147 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 72.174.130.29 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 66.215.220.55 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.90.207.228 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.32.184.69 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.181.76.172 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.13.211.109 | 3/31/2016 | 4/4/2016 |
| Charter Communications | 68.190.146.164 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.178.154.101 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.112.126.78 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.93.57.128 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.185.104.46 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 98.127.184.116 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 24.205.170.183 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 184.166.181.23 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.41.152.115 | 3/30/2016 | 4/2/2016 |
| Charter Communications | 24.217.216.108 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.83.203.234 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.92.127.124 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.136.43.6 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.92.38.63 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.40.153.252 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.13.94.63 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 96.38.3.22 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 75.134.88.45 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 174.45.132.13 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 97.87.12.189 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 68.114.136.17 | 3/30/2016 | 4/4/2016 |
| Charter Communications | 71.15.88.29 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 47.33.62.56 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 68.114.136.17 | 5/2/2016 | 5/27/2016 |
| Charter Communications | 75.130.93.240 | 5/1/2016 | 5/23/2016 |
| Charter Communications | 184.167.40.164 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 72.174.133.59 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 66.215.144.95 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.83.83.238 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.176.220.90 | 5/2/2016 | 5/23/2016 |
| Charter Communications | 97.87.13.87 | 5/2/2016 | 5/23/2016 |
| Charter Communications | 24.217.184.48 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 97.88.106.37 | 5/6/2016 | 5/22/2016 |
| Charter Communications | 71.15.143.11 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.88.72.37 | 5/2/2016 | 5/27/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 66.168.15.41 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 97.85.27.6 | 5/7/2016 | 5/22/2016 |
| Charter Communications | 75.143.203.106 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.87.8.185 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 24.182.136.163 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 98.127.101.180 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.217.250.254 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 96.33.74.98 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 98.127.224.184 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 66.215.227.90 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 71.82.215.213 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 66.215.219.185 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.176.204.170 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.85.214.186 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.94.169.203 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.81.7.137 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 66.215.133.84 | 5/18/2016 | 5/20/2016 |
| Charter Communications | 97.93.108.82 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.140.181.60 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.83.56.72 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 71.87.1.121 | 5/3/2016 | 5/21/2016 |
| Charter Communications | 66.168.66.83 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.130.110.16 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 69.146.151.16 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 97.82.141.137 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.91.225.146 | 5/3/2016 | 5/21/2016 |
| Charter Communications | 68.117.174.82 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 71.90.101.195 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 68.185.245.137 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.143.76.206 | 5/3/2016 | 5/22/2016 |
| Charter Communications | 96.38.100.191 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 68.184.197.3 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 66.191.67.34 | 5/18/2016 | 5/21/2016 |
| Charter Communications | 68.187.212.106 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 24.205.19.104 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 71.80.6.201 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 68.117.31.154 | 5/6/2016 | 5/22/2016 |
| Charter Communications | 71.9.134.50 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 69.146.96.17 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 66.214.18.169 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 97.82.149.62 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 96.39.253.166 | 5/3/2016 | 5/21/2016 |
| Charter Communications | 75.134.137.132 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.107.142.132 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 96.40.91.51 | 5/4/2016 | 5/21/2016 |
| Charter Communications | 97.85.12.145 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Charter Communications | 24.247.74.137 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 97.90.203.14 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.139.156.0 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.94.33.126 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 75.132.187.125 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 138.229.219.72 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 66.188.182.120 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 184.166.243.24 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.88.182.52 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.10.69.156 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.207.228.143 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 174.45.240.202 | 5/2/2016 | 5/7/2016 |
| Charter Communications | 68.118.203.211 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.8.170.10 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.10.179.77 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 96.42.120.231 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 96.41.144.117 | 5/2/2016 | 5/23/2016 |
| Charter Communications | 66.169.91.85 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 72.174.130.29 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.86.155.154 | 5/2/2016 | 5/7/2016 |
| Charter Communications | 24.241.228.187 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.133.172.176 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.240.204.226 | 5/5/2016 | 5/20/2016 |
| Charter Communications | 138.229.159.51 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.13.40.11 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 184.166.75.185 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 97.81.254.214 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.180.248.4 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.13.16.45 | 5/3/2016 | 5/21/2016 |
| Charter Communications | 75.134.160.123 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.84.133.17 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 75.139.170.12 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.217.100.159 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 24.181.133.135 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.83.215.158 | 5/2/2016 | 5/21/2016 |
| Charter Communications | 69.146.112.222 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 98.127.136.62 | 5/2/2016 | 5/5/2016 |
| Charter Communications | 66.191.41.61 | 5/2/2016 | 5/22/2016 |
| Charter Communications | 71.80.40.230 | 5/1/2016 | 5/22/2016 |
| Charter Communications | 96.37.93.106 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.66.197.96 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.120.10.45 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 38.75.7.198 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.65.141.77 | 1/4/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:45d:4c77:fbae:b4ce:739 | 1/7/2016 | 1/9/2016 |
| Cogent Communications | 38.117.101.143 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 38.68.240.92 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.106.117.13 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.108.138.174 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.69.164.70 | 1/8/2016 | 1/10/2016 |
| Cogent Communications | 38.103.14.36 | 1/8/2016 | 1/9/2016 |
| Cogent Communications | 38.122.14.75 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:1:16fe:10e4:3d57:9241 | 1/8/2016 | 1/9/2016 |
| Cogent Communications | 2607:f358:101:4:52a3:2dc3:916d:3ab4 | 1/8/2016 | 1/10/2016 |
| Cogent Communications | 38.75.58.61 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:97:21f4:615:f0e5:fea8 | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 149.100.6.213 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.77.13.155 | 1/1/2016 | 1/4/2016 |
| Cogent Communications | 38.121.246.30 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.121.254.150 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 38.126.192.114 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.3.104 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:94:7e16:99fa:2034:8e | 1/8/2016 | 1/8/2016 |
| Cogent Communications | 2607:f358:101:463:94e2:922:fb89:1515 | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 38.117.101.162 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 154.51.2.132 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.130.84.130 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.80.147.224 | 1/1/2016 | 1/4/2016 |
| Cogent Communications | 38.76.89.141 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 149.100.5.3 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.13.72 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.74.18.5 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:6f:5397:7d0b:8e50:f61a | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 2607:f358:101:4:f8d:133e:7e31:907c | 1/8/2016 | 1/9/2016 |
| Cogent Communications | 38.111.97.250 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 38.74.22.244 | 1/7/2016 | 1/10/2016 |
| Cogent Communications | 38.121.252.253 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.102.118.102 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 154.48.178.62 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.64.175.214 | 1/1/2016 | 1/3/2016 |
| Cogent Communications | 2607:f358:101:97:abcb:97bb:883f:7cf2 | 1/9/2016 | 1/9/2016 |
| Cogent Communications | 38.121.241.184 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:45d:6a47:c4d3:8a1:5ada | 1/8/2016 | 1/8/2016 |
| Cogent Communications | 38.130.113.221 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.132.40.140 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.74.25.104 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:45d:9da3:d1a9:68d6:1891 | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 38.76.90.190 | 1/3/2016 | 1/10/2016 |
| Cogent Communications | 38.69.35.46 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.121.250.106 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.111.99.95 | 1/10/2016 | 1/10/2016 |
| Cogent Communications | 38.133.98.202 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 38.95.253.214 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.16.66 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.76.89.245 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.75.32.99 | 1/3/2016 | 1/10/2016 |
| Cogent Communications | 38.75.52.79 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 2607:f358:101:172:38e8:f137:2595:ffa | 1/10/2016 | 1/10/2016 |
| Cogent Communications | 38.74.30.249 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.5.43.236 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.74.17.172 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.111.98.98 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.74.18.86 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.103.32.80 | 1/4/2016 | 1/10/2016 |
| Cogent Communications | 38.74.29.34 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:1:323b:c67b:3056:44d | 1/8/2016 | 1/9/2016 |
| Cogent Communications | 38.132.34.227 | 1/1/2016 | 1/3/2016 |
| Cogent Communications | 38.77.8.188 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.121.247.180 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.18.175 | 1/7/2016 | 1/10/2016 |
| Cogent Communications | 38.66.211.50 | 1/7/2016 | 1/9/2016 |
| Cogent Communications | 38.102.44.237 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 38.76.90.199 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.64.148.4 | 1/3/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:94:a4c1:ee0f:d6f7:66bf | 1/8/2016 | 1/9/2016 |
| Cogent Communications | 38.74.26.231 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 38.128.229.211 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:101:94:7b94:9d35:d366:e6b8 | 1/3/2016 | 1/3/2016 |
| Cogent Communications | 38.102.114.78 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.124.200.34 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 2607:f358:101:466:620b:a8ce:d9d6:fc7a | 1/10/2016 | 1/10/2016 |
| Cogent Communications | 38.92.82.203 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.69.37.1 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.13.15 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.5.212 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 38.64.175.209 | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 38.106.100.213 | 1/8/2016 | 1/10/2016 |
| Cogent Communications | 38.29.128.104 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.86.158.46 | 1/1/2016 | 1/1/2016 |
| Cogent Communications | 2607:f358:101:97:e195:73ce:d604:e86a | 1/4/2016 | 1/4/2016 |
| Cogent Communications | 38.65.226.93 | 1/1/2016 | 1/3/2016 |
| Cogent Communications | 38.74.27.136 | 1/1/2016 | 1/8/2016 |
| Cogent Communications | 154.56.129.172 | 1/3/2016 | 1/8/2016 |
| Cogent Communications | 38.69.145.11 | 1/3/2016 | 1/10/2016 |
| Cogent Communications | 38.123.246.109 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 149.100.2.246 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 38.81.153.55 | 1/1/2016 | 1/9/2016 |
| Cogent Communications | 38.121.254.171 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 38.76.94.107 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 38.128.231.182 | 1/1/2016 | 1/10/2016 |
| Cogent Communications | 2607:f358:21:14c:e772:adf5:f187:3f3c | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 38.76.89.200 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 38.133.98.239 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 66.28.83.29 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:21:6b:a3df:3974:db24:57aa | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 38.108.63.215 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 38.122.14.75 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:6f:efb5:f779:1c7e:500 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 2607:f358:101:45f:7728:20fa:cb6:6030 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 38.74.31.92 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:1:2c27:b4cd:ce4c:9376 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:c:8cd9:f9e6:72c1:6bca | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 38.101.62.122 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:4:1599:56c9:a639:5538 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:21:14d:c1ab:8bcf:afcd:e4c1 | 3/31/2016 | 4/1/2016 |
| Cogent Communications | 2607:f358:101:96:8172:7afc:c308:1d89 | 3/31/2016 | 4/1/2016 |
| Cogent Communications | 38.68.240.92 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 38.76.26.16 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:15d:99b5:c2af:e548:7ae4 | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 2607:f358:101:45d:4d27:396f:7d9c:e0a1 | 3/30/2016 | 3/31/2016 |
| Cogent Communications | 2607:f358:101:94:3477:c9d4:7d33:cb0c | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 149.88.176.213 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:466:507d:f0ad:6151:b79d | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 38.76.89.206 | 3/30/2016 | 4/2/2016 |
| Cogent Communications | 38.129.247.29 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:15d:676a:be81:e0df:ad3d | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 2607:f358:21:14b:a408:a7ca:999a:a214 | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 38.132.41.193 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:4:f6ee:e275:9e86:b45d | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:34f:8a51:53d7:9065:cb2e | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 149.100.2.150 | 4/1/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:21:bc:abcb:4b03:d6be:4ddc | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:95:6b4f:e6d6:e7cb:1ce4 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 2607:f358:101:4:3fa0:c79:45c6:304a | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 149.78.172.134 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 38.242.253.67 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:466:41eb:1777:e849:3dad | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 154.58.207.191 | 3/30/2016 | 3/31/2016 |
| Cogent Communications | 38.121.85.179 | 4/1/2016 | 4/4/2016 |
| Cogent Communications | 38.92.74.77 | 3/30/2016 | 4/1/2016 |
| Cogent Communications | 38.114.110.107 | 3/30/2016 | 4/1/2016 |
| Cogent Communications | 2607:f358:101:96:eea:eb55:e02e:e3de | 3/31/2016 | 4/1/2016 |
| Cogent Communications | 149.107.0.225 | 3/30/2016 | 3/31/2016 |
| Cogent Communications | 149.50.112.59 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 2607:f358:101:4:7367:11a8:c97d:637d | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 38.67.207.211 | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 2607:f358:101:97:13d3:3369:e985:94a1 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:6f:c43d:13:b76b:cb97 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:95:2404:43da:9fec:6e3a | 3/30/2016 | 3/31/2016 |
| Cogent Communications | 149.50.58.114 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:21:6b:39f4:48c2:ed9b:96ec | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 38.29.34.77 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.237.254 | 3/30/2016 | 3/31/2016 |
| Cogent Communications | 149.78.29.232 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.76.154 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.168.51 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 149.100.9.168 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.88.101.95 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 154.44.139.125 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:98:9b70:a936:5330:af57 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 2607:f358:101:45d:6051:e28d:e50b:3ae3 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 149.50.7.94 | 3/30/2016 | 4/1/2016 |
| Cogent Communications | 149.50.105.144 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.74.251 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.144.16 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:1:97ad:7f8c:a307:3c9c | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 149.78.70.64 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 38.126.192.114 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 149.88.95.55 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:4:5bb:61b6:f953:9ce | 3/31/2016 | 4/1/2016 |
| Cogent Communications | 2607:f358:101:349:6cd8:e31f:aa77:7948 | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 149.50.42.84 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:349:c58d:2548:5456:efb8 | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 149.78.63.202 | 4/1/2016 | 4/4/2016 |
| Cogent Communications | 149.50.103.155 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.168.83 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:462:2b67:d88c:5f05:cc29 | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 149.88.219.227 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:21:bd:b0c:d50f:8844:495d | 3/30/2016 | 3/30/2016 |
| Cogent Communications | 149.78.145.251 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 149.100.4.136 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 38.105.23.14 | 4/1/2016 | 4/2/2016 |
| Cogent Communications | 149.50.71.70 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 149.88.215.215 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:97:93cf:9957:3015:3fb1 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 38.120.6.176 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:466:7443:f5bc:e8a0:7e5e | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 149.88.213.114 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.5.229.12 | 3/30/2016 | 4/1/2016 |
| Cogent Communications | 149.50.31.206 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|-----|-----|-----|-----|
| Cogent Communications | 2607:f358:101:95:7489:d941:54ed:dde6 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 149.88.127.70 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.100.2.210 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:c:289f:589b:2670:1869 | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 2607:f358:101:97:c994:ac95:e750:bbc5 | 4/1/2016 | 4/1/2016 |
| Cogent Communications | 38.110.84.183 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.78.95.192 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.88.143.84 | 3/30/2016 | 4/4/2016 |
| Cogent Communications | 149.88.38.111 | 3/31/2016 | 4/4/2016 |
| Cogent Communications | 2607:f358:101:1:4e92:d3d4:b793:da42 | 3/31/2016 | 3/31/2016 |
| Cogent Communications | 66.250.5.134 | 5/6/2016 | 5/23/2016 |
| Cogent Communications | 38.98.162.158 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.106.208.2 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 38.122.232.254 | 5/2/2016 | 5/23/2016 |
| Cogent Communications | 38.98.102.178 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.88.161.99 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.104.98.202 | 5/2/2016 | 5/27/2016 |
| Cogent Communications | 38.104.62.210 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.75.134.104 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 38.116.6.210 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.140.131.82 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.104.90.178 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.121.138.34 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.121.35.129 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.97.70.2 | 5/2/2016 | 5/19/2016 |
| Cogent Communications | 38.111.63.77 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.105.155.134 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 38.75.7.198 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 66.28.83.29 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.126.192.114 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.96.176.245 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 38.94.161.33 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.104.204.14 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 130.117.175.238 | 5/3/2016 | 5/18/2016 |
| Cogent Communications | 38.101.62.122 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.76.26.16 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.124.248.100 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.140.3.26 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.114.110.18 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.70.19.50 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.88.254.198 | 5/2/2016 | 5/23/2016 |
| Cogent Communications | 149.86.218.222 | 5/1/2016 | 5/22/2016 |
| Cogent Communications | 38.88.255.98 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.124.248.50 | 5/7/2016 | 5/23/2016 |
| Cogent Communications | 38.121.112.226 | 5/18/2016 | 5/21/2016 |
| Cogent Communications | 38.124.248.66 | 5/1/2016 | 5/21/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 38.104.163.163 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.88.213.154 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.88.235.138 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.88.210.243 | 5/4/2016 | 5/20/2016 |
| Cogent Communications | 38.88.4.26 | 5/2/2016 | 5/23/2016 |
| Cogent Communications | 38.98.139.60 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.104.186.34 | 5/20/2016 | 5/20/2016 |
| Cogent Communications | 149.78.95.192 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.124.248.102 | 5/6/2016 | 5/22/2016 |
| Cogent Communications | 38.140.28.26 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.123.246.161 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.102.195.114 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.124.248.101 | 5/7/2016 | 5/21/2016 |
| Cogent Communications | 38.108.124.86 | 5/20/2016 | 5/20/2016 |
| Cogent Communications | 38.109.85.34 | 5/6/2016 | 5/19/2016 |
| Cogent Communications | 38.88.234.58 | 5/3/2016 | 5/20/2016 |
| Cogent Communications | 38.98.37.98 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 149.78.94.77 | 5/3/2016 | 5/21/2016 |
| Cogent Communications | 38.140.1.131 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.105.23.234 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.128.73.5 | 5/5/2016 | 5/20/2016 |
| Cogent Communications | 38.122.48.158 | 5/20/2016 | 5/20/2016 |
| Cogent Communications | 38.118.83.250 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.79.77.4 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.122.243.98 | 5/18/2016 | 5/20/2016 |
| Cogent Communications | 38.83.0.69 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.110.143.162 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.140.49.26 | 5/6/2016 | 5/20/2016 |
| Cogent Communications | 38.110.205.230 | 5/2/2016 | 5/19/2016 |
| Cogent Communications | 38.88.12.178 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 149.78.73.187 | 5/3/2016 | 5/21/2016 |
| Cogent Communications | 38.140.196.50 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.70.3.68 | 5/18/2016 | 5/21/2016 |
| Cogent Communications | 38.91.102.2 | 5/20/2016 | 5/22/2016 |
| Cogent Communications | 38.129.207.128 | 5/5/2016 | 5/21/2016 |
| Cogent Communications | 38.122.193.130 | 5/18/2016 | 5/20/2016 |
| Cogent Communications | 38.125.118.18 | 5/5/2016 | 5/22/2016 |
| Cogent Communications | 38.99.246.202 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.68.201.198 | 5/18/2016 | 5/20/2016 |
| Cogent Communications | 38.89.236.106 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 66.250.143.158 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.98.115.250 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.103.21.233 | 5/18/2016 | 5/23/2016 |
| Cogent Communications | 38.122.123.186 | 5/6/2016 | 5/20/2016 |
| Cogent Communications | 38.108.247.43 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.98.115.3 | 5/4/2016 | 5/19/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cogent Communications | 38.94.130.172 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.80.147.31 | 5/20/2016 | 5/20/2016 |
| Cogent Communications | 38.88.33.27 | 5/18/2016 | 5/20/2016 |
| Cogent Communications | 38.140.112.170 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.98.102.130 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.129.233.240 | 5/18/2016 | 5/22/2016 |
| Cogent Communications | 38.95.109.68 | 5/18/2016 | 5/20/2016 |
| Cogent Communications | 38.108.225.252 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.100.141.210 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 149.78.108.94 | 5/3/2016 | 5/21/2016 |
| Cogent Communications | 38.77.14.233 | 5/18/2016 | 5/19/2016 |
| Cogent Communications | 38.126.127.162 | 5/18/2016 | 5/22/2016 |
| Cogent Communications | 38.140.29.78 | 5/2/2016 | 5/20/2016 |
| Cogent Communications | 38.88.236.42 | 5/4/2016 | 5/6/2016 |
| Cogent Communications | 38.66.2.101 | 5/2/2016 | 5/21/2016 |
| Cogent Communications | 38.106.41.130 | 5/2/2016 | 5/7/2016 |
| Cogent Communications | 38.75.32.99 | 5/2/2016 | 5/22/2016 |
| Cogent Communications | 38.104.29.118 | 5/2/2016 | 5/7/2016 |
| Comcast Business Communications | 75.147.13.206 | 1/1/2016 | 1/10/2016 |
| Comcast Business Communications | 75.148.200.237 | 1/1/2016 | 1/10/2016 |
| Comcast Business Communications | 173.14.243.62 | 3/30/2016 | 4/4/2016 |
| Comcast Business Communications | 173.10.237.189 | 3/30/2016 | 4/4/2016 |
| Comcast Business Communications | 173.10.90.162 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 107.5.80.166 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.225.16.209 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 69.180.163.226 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.234.173.45 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.253.79.166 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.17.240.11 | 1/3/2016 | 1/10/2016 |
| Comcast Cable | 68.47.63.4 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.158.136.106 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.201.87.150 | 1/1/2016 | 1/9/2016 |
| Comcast Cable | 73.223.16.161 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.173.228.3 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.166.55.125 | 1/1/2016 | 1/4/2016 |
| Comcast Cable | 73.172.236.255 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.160.228.77 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.218.19.193 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.166.226.138 | 1/1/2016 | 1/4/2016 |
| Comcast Cable | 67.161.105.255 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.176.14.181 | 1/8/2016 | 1/9/2016 |
| Comcast Cable | 66.31.102.161 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.206.173.183 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.237.171.147 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.9.153.23 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.165.152.103 | 1/7/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|------|-----|------|------|
| Comcast Cable | 73.12.32.166 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.10.195.32 | 1/3/2016 | 1/10/2016 |
| Comcast Cable | 24.22.166.121 | 1/1/2016 | 1/4/2016 |
| Comcast Cable | 73.157.244.111 | 1/7/2016 | 1/9/2016 |
| Comcast Cable | 76.117.196.78 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.222.70.42 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 174.61.104.60 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.160.41.133 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.151.89.50 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.22.75.102 | 1/1/2016 | 1/1/2016 |
| Comcast Cable | 73.240.49.206 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.248.176.87 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.10.226.177 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.131.17.49 | 1/7/2016 | 1/10/2016 |
| Comcast Cable | 76.112.44.116 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.137.196.49 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.137.152.160 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.223.124.250 | 1/1/2016 | 1/9/2016 |
| Comcast Cable | 68.36.14.52 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.37.134.179 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.190.146.35 | 1/1/2016 | 1/9/2016 |
| Comcast Cable | 71.199.93.147 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.34.178.62 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.218.24.106 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.164.247.39 | 1/4/2016 | 1/10/2016 |
| Comcast Cable | 73.35.110.161 | 1/8/2016 | 1/10/2016 |
| Comcast Cable | 73.38.39.114 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.193.239.52 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.164.144.141 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.231.212.54 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.22.93.75 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.193.221.203 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.181.184.207 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.176.231.56 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 66.31.104.210 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.246.131.177 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 76.102.124.231 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.227.21.102 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.15.227.56 | 1/3/2016 | 1/10/2016 |
| Comcast Cable | 73.239.101.254 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 68.81.58.180 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.235.85.157 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.184.77.78 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 96.92.218.142 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.197.223.115 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.61.157.39 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Comcast Cable | 76.110.194.123 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 68.56.84.222 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 76.115.28.193 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.18.71.205 | 1/1/2016 | 1/8/2016 |
| Comcast Cable | 24.8.74.59 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.185.253.189 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 98.233.124.198 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.152.20.100 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.130.163.133 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.51.135.45 | 1/3/2016 | 1/4/2016 |
| Comcast Cable | 71.198.4.225 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.249.216.206 | 1/8/2016 | 1/9/2016 |
| Comcast Cable | 50.138.240.164 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 68.42.55.110 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 67.188.32.236 | 1/1/2016 | 1/1/2016 |
| Comcast Cable | 50.143.173.152 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 50.177.30.118 | 1/3/2016 | 1/10/2016 |
| Comcast Cable | 73.240.130.74 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.181.97.29 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.55.24.27 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.206.246.68 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.231.84.165 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.45.106.224 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 71.237.63.246 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 73.0.26.105 | 1/1/2016 | 1/10/2016 |
| Comcast Cable | 24.1.193.79 | 1/1/2016 | 1/3/2016 |
| Comcast Cable | 68.84.198.189 | 1/1/2016 | 1/9/2016 |
| Comcast Cable | 73.32.247.139 | 1/1/2016 | 1/4/2016 |
| Comcast Cable | 73.3.153.186 | 1/1/2016 | 1/8/2016 |
| Comcast Cable | 67.182.110.157 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.26.75.117 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.42.225.47 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.10.91.2 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.245.14.153 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.183.212.44 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 75.70.89.13 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.193.234.121 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.255.37.225 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.15.33.233 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.220.87.39 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.245.230.132 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 76.19.21.12 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.222.230.142 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.199.183.6 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.199.101.175 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.198.24.121 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Comcast Cable | 67.168.52.87 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.190.69.119 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.235.174.238 | 3/30/2016 | 4/2/2016 |
| Comcast Cable | 76.102.41.214 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.6.190.182 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.41.241.215 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 107.2.170.152 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.169.5.205 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 75.65.99.92 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.255.178.27 | 3/30/2016 | 4/2/2016 |
| Comcast Cable | 98.194.216.217 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.202.65.224 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.193.184.36 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.197.79.72 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.201.167.63 | 3/30/2016 | 4/2/2016 |
| Comcast Cable | 73.78.255.40 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.150.127.3 | 3/30/2016 | 4/1/2016 |
| Comcast Cable | 50.140.129.73 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.206.153.222 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.130.236.97 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.195.122.12 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.199.5.2 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.32.131.40 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.32.189.91 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 68.60.235.34 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.8.226.88 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.231.20.120 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.67.156.49 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.152.10.26 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.243.103.199 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.238.105.209 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.37.10.166 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 68.52.43.180 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.232.82.167 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 76.31.210.34 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.234.224.23 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 76.105.208.231 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.14.183.155 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.3.206.218 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 76.27.32.51 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 76.105.60.25 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.248.196.173 | 3/30/2016 | 4/1/2016 |
| Comcast Cable | 73.151.64.76 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.59.168.130 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.201.15.18 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.201.199.251 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Comcast Cable | 76.115.100.245 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.225.101.240 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.22.47.126 | 3/30/2016 | 4/2/2016 |
| Comcast Cable | 98.215.67.26 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.238.183.181 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.181.142.34 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.183.81.34 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.59.234.241 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.179.64.122 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.183.107.49 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.169.23.79 | 3/30/2016 | 4/1/2016 |
| Comcast Cable | 107.2.189.120 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.198.194.164 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.164.105.248 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 68.53.121.11 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.10.58.121 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.170.126.212 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.44.75.104 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.199.247.96 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.22.43.55 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.232.104.152 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.182.131.29 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.197.17.82 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 71.196.192.22 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.203.246.16 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.170.164.196 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 24.12.176.72 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.247.183.70 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 67.188.231.245 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.198.239.237 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 73.97.75.10 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 98.208.55.144 | 3/30/2016 | 4/2/2016 |
| Comcast Cable | 50.168.67.148 | 3/30/2016 | 4/4/2016 |
| Comcast Cable | 50.165.102.121 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.0.201.120 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.184.152.214 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.97.63.194 | 1/1/2016 | 1/4/2016 |
| Cox Communications | 24.250.39.125 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.228.87.97 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.252.93.203 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.224.202.200 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.190.8.78 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.211.75.175 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.97.186.100 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.106.204.13 | 1/1/2016 | 1/8/2016 |
| Cox Communications | 174.69.216.74 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|-----|-----|-----|-----|
| Cox Communications | 98.162.242.164 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.161.207.205 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.191.207.99 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.228.64.55 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.209.144.19 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.230.166.13 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.7.5.180 | 1/1/2016 | 1/4/2016 |
| Cox Communications | 70.169.224.25 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.200.20.238 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.2.107.212 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.102.81.200 | 1/1/2016 | 1/9/2016 |
| Cox Communications | 68.96.236.217 | 1/1/2016 | 1/9/2016 |
| Cox Communications | 68.5.154.233 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.251.193.237 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.14.19.107 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 174.67.219.96 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.198.222.211 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.191.112.41 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.96.48.146 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.162.254.53 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.6.162.181 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.209.193.60 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.108.91.171 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.176.184.207 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.234.85.182 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.255.206.25 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.166.102.87 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.100.143.121 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.198.27.6 | 1/1/2016 | 1/9/2016 |
| Cox Communications | 68.97.79.163 | 1/7/2016 | 1/10/2016 |
| Cox Communications | 174.69.213.49 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 174.70.108.18 | 1/7/2016 | 1/10/2016 |
| Cox Communications | 68.9.155.213 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.176.114.176 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.234.128.184 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.201.214.188 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.98.91.119 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.179.184.247 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.165.123.73 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.56.58.55 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.180.166.178 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.5.131.111 | 1/1/2016 | 1/8/2016 |
| Cox Communications | 70.162.113.200 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.12.118.188 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.111.89.137 | 1/1/2016 | 1/9/2016 |
| Cox Communications | 72.193.112.149 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cox Communications | 68.15.184.204 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.225.224.122 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.11.106.46 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.220.1.22 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.204.131.143 | 1/1/2016 | 1/8/2016 |
| Cox Communications | 98.164.216.121 | 1/7/2016 | 1/10/2016 |
| Cox Communications | 70.162.178.140 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.219.43.32 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.189.227.32 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.3.102.241 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.56.26.203 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.255.130.4 | 1/4/2016 | 1/10/2016 |
| Cox Communications | 68.14.72.34 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.231.42.214 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.231.204.107 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.98.41.169 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.162.170.194 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.200.154.227 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.183.227.214 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 174.78.201.165 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.224.231.189 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.219.148.242 | 1/1/2016 | 1/9/2016 |
| Cox Communications | 72.195.143.85 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.108.250.25 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.169.200.116 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.254.135.251 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.252.146.161 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 98.191.189.230 | 1/7/2016 | 1/10/2016 |
| Cox Communications | 70.177.140.190 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.7.173.51 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.187.88.172 | 1/3/2016 | 1/10/2016 |
| Cox Communications | 70.189.169.18 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.184.89.230 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.192.58.205 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.251.120.196 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 72.209.29.86 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.3.194.58 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.4.69.7 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.178.248.149 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 70.190.218.59 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 68.5.141.189 | 1/1/2016 | 1/4/2016 |
| Cox Communications | 70.160.132.171 | 1/1/2016 | 1/10/2016 |
| Cox Communications | 24.253.124.200 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.186.94.109 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.168.199.234 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 174.70.113.68 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cox Communications | 72.193.15.170 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.3.189.246 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.223.12.117 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.3.149.244 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.2.85.197 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 174.65.2.213 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.224.151.203 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.228.169.170 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.227.59.183 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.8.75.61 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.171.208.250 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.102.81.158 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.190.189.18 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.162.163.10 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.224.72.93 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.97.186.100 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.228.173.82 | 3/31/2016 | 4/4/2016 |
| Cox Communications | 68.97.2.52 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.11.27.34 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.221.57.78 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.10.155.43 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.162.194.21 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.175.173.38 | 3/31/2016 | 4/4/2016 |
| Cox Communications | 174.69.137.85 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.8.241.141 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.0.140.154 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.104.49.2 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.104.39.18 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 184.183.163.93 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.182.4.218 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.200.200.84 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.229.17.119 | 3/30/2016 | 3/30/2016 |
| Cox Communications | 70.173.36.173 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.162.171.25 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.182.91.4 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.99.206.211 | 3/30/2016 | 4/1/2016 |
| Cox Communications | 72.211.172.115 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.96.226.215 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.230.232.238 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.167.145.95 | 3/31/2016 | 4/2/2016 |
| Cox Communications | 68.104.229.46 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.175.154.94 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.5.13.164 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 174.66.16.126 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.193.117.51 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.5.183.120 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cox Communications | 68.227.12.244 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.175.107.178 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.111.236.70 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.208.102.124 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.98.27.254 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.199.178.79 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.102.93.56 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.103.82.8 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 184.176.109.138 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.226.186.83 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.10.226.111 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.199.247.227 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.170.110.201 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.107.43.169 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.6.234.77 | 3/30/2016 | 4/2/2016 |
| Cox Communications | 72.199.22.59 | 3/30/2016 | 4/1/2016 |
| Cox Communications | 70.178.255.65 | 3/30/2016 | 4/2/2016 |
| Cox Communications | 68.109.176.82 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.164.74.64 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 184.179.105.135 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.219.43.32 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 174.64.77.63 | 3/30/2016 | 4/1/2016 |
| Cox Communications | 24.250.156.7 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.5.168.9 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.225.55.24 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.186.188.13 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 64.58.144.94 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 174.68.70.139 | 3/30/2016 | 4/1/2016 |
| Cox Communications | 98.168.215.135 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.108.125.227 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.162.103.162 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.3.186.147 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.3.217.208 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.227.228.102 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 24.254.56.156 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.187.116.229 | 3/31/2016 | 4/4/2016 |
| Cox Communications | 98.167.230.154 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.167.12.20 | 3/30/2016 | 3/30/2016 |
| Cox Communications | 70.184.107.40 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.99.86.242 | 3/30/2016 | 3/31/2016 |
| Cox Communications | 68.1.64.226 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.105.174.20 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.162.203.63 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.7.99.247 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.190.102.131 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.230.53.210 | 3/30/2016 | 4/1/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cox Communications | 72.201.214.188 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 98.179.180.189 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 68.3.117.234 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 70.173.170.97 | 3/30/2016 | 4/4/2016 |
| Cox Communications | 72.208.168.109 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 24.253.124.200 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 68.228.221.116 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 98.175.76.130 | 5/1/2016 | 5/23/2016 |
| Cox Communications | 72.211.121.44 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 70.168.211.165 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.173.135.249 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.160.159.35 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.189.162.230 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.224.189.231 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.190.153.173 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.171.218.148 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 70.161.204.136 | 5/3/2016 | 5/22/2016 |
| Cox Communications | 70.189.121.45 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.175.173.38 | 5/2/2016 | 5/20/2016 |
| Cox Communications | 70.182.91.4 | 5/1/2016 | 5/20/2016 |
| Cox Communications | 98.162.242.164 | 5/1/2016 | 5/22/2016 |
| Cox Communications | 68.3.189.246 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.222.123.134 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 174.67.212.16 | 5/3/2016 | 5/22/2016 |
| Cox Communications | 174.79.125.71 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 24.253.145.32 | 5/1/2016 | 5/23/2016 |
| Cox Communications | 68.111.226.79 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.211.81.125 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.173.59.104 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 70.161.203.221 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.219.43.32 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 98.162.254.53 | 5/1/2016 | 5/22/2016 |
| Cox Communications | 68.224.15.127 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.193.231.237 | 5/2/2016 | 5/27/2016 |
| Cox Communications | 70.187.178.166 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.230.69.77 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.169.139.210 | 5/18/2016 | 5/22/2016 |
| Cox Communications | 24.255.244.74 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 68.104.207.155 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 68.231.103.33 | 5/1/2016 | 5/21/2016 |
| Cox Communications | 70.182.93.230 | 5/2/2016 | 5/20/2016 |
| Cox Communications | 68.108.182.251 | 5/3/2016 | 5/22/2016 |
| Cox Communications | 68.224.22.109 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.174.117.98 | 5/1/2016 | 5/23/2016 |
| Cox Communications | 24.254.148.241 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.189.228.88 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|-----|-----|-----|-----|
| Cox Communications | 174.71.199.67 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.190.155.12 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.175.174.182 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.105.42.228 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.175.199.4 | 5/3/2016 | 5/22/2016 |
| Cox Communications | 24.248.84.205 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.176.178.124 | 5/3/2016 | 5/22/2016 |
| Cox Communications | 98.181.14.46 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.189.170.252 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.107.129.200 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.225.171.75 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 24.251.49.14 | 5/18/2016 | 5/22/2016 |
| Cox Communications | 70.164.226.10 | 5/2/2016 | 5/7/2016 |
| Cox Communications | 68.224.118.190 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 72.193.139.185 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.183.196.59 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.167.105.170 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.201.142.194 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 68.224.241.190 | 5/18/2016 | 5/22/2016 |
| Cox Communications | 184.183.163.93 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.109.255.44 | 5/2/2016 | 5/23/2016 |
| Cox Communications | 68.107.60.33 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.111.85.145 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.224.23.172 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.165.89.194 | 5/20/2016 | 5/21/2016 |
| Cox Communications | 98.167.140.24 | 5/1/2016 | 5/21/2016 |
| Cox Communications | 72.193.216.12 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.11.27.34 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.167.180.198 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 98.164.18.57 | 5/6/2016 | 5/22/2016 |
| Cox Communications | 70.186.245.120 | 5/2/2016 | 5/20/2016 |
| Cox Communications | 72.218.175.244 | 5/2/2016 | 5/7/2016 |
| Cox Communications | 98.183.159.211 | 5/1/2016 | 5/22/2016 |
| Cox Communications | 72.198.16.92 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 24.255.26.55 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.181.195.10 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 24.252.216.226 | 5/4/2016 | 5/22/2016 |
| Cox Communications | 72.198.222.211 | 5/1/2016 | 5/21/2016 |
| Cox Communications | 216.54.98.195 | 5/1/2016 | 5/15/2016 |
| Cox Communications | 70.167.219.57 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.173.228.125 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.164.64.7 | 5/2/2016 | 5/27/2016 |
| Cox Communications | 68.231.3.36 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.177.16.201 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 70.174.88.27 | 5/1/2016 | 5/21/2016 |
| Cox Communications | 68.101.96.155 | 5/4/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Cox Communications | 184.191.38.144 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 24.252.82.95 | 5/2/2016 | 5/7/2016 |
| Cox Communications | 184.183.30.216 | 5/6/2016 | 5/21/2016 |
| Cox Communications | 72.222.142.184 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 72.194.82.233 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 70.165.123.113 | 5/1/2016 | 5/22/2016 |
| Cox Communications | 98.165.64.23 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.108.251.73 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.12.168.117 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 68.111.3.178 | 5/2/2016 | 5/21/2016 |
| Cox Communications | 98.190.14.34 | 5/2/2016 | 5/22/2016 |
| Cox Communications | 68.103.17.172 | 5/2/2016 | 5/27/2016 |
| Google | 66.249.83.99 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.85.244 | 2/22/2016 | 3/16/2016 |
| Google | 66.102.6.101 | 2/22/2016 | 3/16/2016 |
| Google | 66.102.8.199 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.83.77 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.92.163 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.165 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.167 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.169 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.171 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.173 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.175 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.177 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.179 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.181 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.183 | 2/22/2016 | 2/29/2016 |
| Google | 66.102.6.104 | 2/22/2016 | 3/10/2016 |
| Google | 66.249.92.185 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.187 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.189 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.191 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.129 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.132 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.135 | 2/22/2016 | 3/10/2016 |
| Google | 66.249.92.138 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.92.141 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.92.144 | 2/22/2016 | 3/10/2016 |
| Google | 66.249.92.147 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.150 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.92.153 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.229 | 2/22/2016 | 3/14/2016 |
| Google | 66.249.92.156 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.159 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.161 | 2/22/2016 | 2/29/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Google | 66.102.6.167 | 2/22/2016 | 3/16/2016 |
| Google | 66.249.83.80 | 2/22/2016 | 3/11/2016 |
| Google | 66.249.83.98 | 2/22/2016 | 3/10/2016 |
| Google | 66.249.89.62 | 2/23/2016 | 2/27/2016 |
| Google | 66.102.6.107 | 2/22/2016 | 3/9/2016 |
| Google | 66.249.85.226 | 2/22/2016 | 3/15/2016 |
| Google | 66.249.89.88 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.85.209 | 2/22/2016 | 3/3/2016 |
| Google | 66.102.6.90 | 2/22/2016 | 3/3/2016 |
| Google | 66.249.83.101 | 2/22/2016 | 3/9/2016 |
| Google | 66.249.89.52 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.91.39 | 2/27/2016 | 2/29/2016 |
| Google | 66.249.83.97 | 2/22/2016 | 3/9/2016 |
| Google | 66.249.85.187 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.91.144 | 2/27/2016 | 2/29/2016 |
| Google | 66.249.91.88 | 2/27/2016 | 3/1/2016 |
| Google | 66.249.89.96 | 2/23/2016 | 2/27/2016 |
| Google | 66.102.6.110 | 2/22/2016 | 2/28/2016 |
| Google | 66.249.89.39 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.133 | 2/22/2016 | 2/23/2016 |
| Google | 66.102.6.86 | 2/23/2016 | 3/16/2016 |
| Google | 66.249.85.163 | 2/22/2016 | 2/28/2016 |
| Google | 66.249.92.118 | 2/22/2016 | 2/23/2016 |
| Google | 66.249.85.247 | 2/22/2016 | 3/10/2016 |
| Google | 66.249.83.103 | 2/22/2016 | 3/2/2016 |
| Google | 66.102.6.144 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.83.105 | 2/22/2016 | 3/3/2016 |
| Google | 66.249.85.144 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.212 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.91.196 | 2/27/2016 | 2/29/2016 |
| Google | 66.249.85.190 | 2/22/2016 | 2/29/2016 |
| Google | 66.102.7.202 | 2/22/2016 | 2/26/2016 |
| Google | 66.249.85.215 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.193 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.89.93 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.91.96 | 2/27/2016 | 2/29/2016 |
| Google | 66.102.6.148 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.148 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.166 | 2/22/2016 | 2/28/2016 |
| Google | 66.249.85.243 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.89.105 | 2/23/2016 | 2/27/2016 |
| Google | 66.102.6.93 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.250 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.89.99 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.85.169 | 2/22/2016 | 2/28/2016 |
| Google | 66.249.85.152 | 2/22/2016 | 2/29/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|------|------|------|------|
| Google | 66.102.6.96 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.228 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.138 | 2/22/2016 | 2/26/2016 |
| Google | 66.102.7.209 | 2/22/2016 | 2/26/2016 |
| Google | 66.249.89.104 | 2/22/2016 | 2/29/2016 |
| Google | 66.102.6.152 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.92.57 | 2/22/2016 | 2/23/2016 |
| Google | 66.249.89.14 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.92.178 | 2/22/2016 | 2/23/2016 |
| Google | 66.249.89.55 | 2/23/2016 | 2/27/2016 |
| Google | 66.102.7.216 | 2/22/2016 | 2/26/2016 |
| Google | 66.249.89.45 | 2/23/2016 | 2/27/2016 |
| Google | 66.249.83.248 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.85.231 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.83.245 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.88.188 | 2/23/2016 | 3/2/2016 |
| Google | 66.249.88.193 | 2/23/2016 | 3/2/2016 |
| Google | 66.249.85.225 | 2/22/2016 | 2/29/2016 |
| Google | 66.249.88.183 | 2/23/2016 | 3/2/2016 |
| Google | 66.249.89.32 | 2/23/2016 | 2/27/2016 |
| Google Fiber | 136.63.225.158 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.234.100 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 136.61.76.51 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.195.128 | 5/2/2016 | 5/23/2016 |
| Google Fiber | 45.56.43.88 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 99.198.188.151 | 5/5/2016 | 5/22/2016 |
| Google Fiber | 23.255.135.171 | 5/1/2016 | 5/22/2016 |
| Google Fiber | 23.255.194.57 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 136.63.39.185 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 99.198.227.155 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.146.147 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 45.56.5.240 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.172.242 | 5/3/2016 | 5/21/2016 |
| Google Fiber | 136.61.21.245 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.190.241 | 5/1/2016 | 5/21/2016 |
| Google Fiber | 23.255.223.44 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.172.213 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 136.61.75.230 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.232.242 | 5/3/2016 | 5/21/2016 |
| Google Fiber | 136.62.7.245 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 99.198.244.104 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 45.56.40.100 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 136.63.77.41 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.205.242 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 99.198.252.219 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 23.255.149.252 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Google Fiber | 136.63.220.195 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 192.200.245.85 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 107.188.175.222 | 5/1/2016 | 5/21/2016 |
| Google Fiber | 23.255.198.172 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 99.198.200.50 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 107.188.135.90 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.231.212 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 99.198.136.162 | 5/5/2016 | 5/21/2016 |
| Google Fiber | 107.188.146.216 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 23.228.179.162 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 107.188.128.192 | 5/2/2016 | 5/7/2016 |
| Google Fiber | 136.61.20.9 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.162.244 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 99.198.180.211 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 136.62.76.200 | 5/2/2016 | 5/18/2016 |
| Google Fiber | 99.198.191.72 | 5/18/2016 | 5/21/2016 |
| Google Fiber | 23.255.210.190 | 5/3/2016 | 5/21/2016 |
| Google Fiber | 99.198.230.187 | 5/2/2016 | 5/7/2016 |
| Google Fiber | 136.61.123.166 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 99.198.164.60 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 45.56.37.231 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 23.255.232.223 | 5/7/2016 | 5/23/2016 |
| Google Fiber | 23.255.239.202 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 192.200.236.138 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.173.154 | 5/6/2016 | 5/22/2016 |
| Google Fiber | 23.255.232.210 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 136.63.108.65 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 23.255.219.70 | 5/4/2016 | 5/20/2016 |
| Google Fiber | 45.56.5.118 | 5/2/2016 | 5/23/2016 |
| Google Fiber | 45.56.38.92 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 192.200.236.206 | 5/6/2016 | 5/21/2016 |
| Google Fiber | 136.61.7.99 | 5/5/2016 | 5/23/2016 |
| Google Fiber | 23.255.199.195 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 107.188.150.59 | 5/5/2016 | 5/20/2016 |
| Google Fiber | 99.198.209.184 | 5/3/2016 | 5/19/2016 |
| Google Fiber | 136.61.144.172 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 136.63.129.111 | 5/18/2016 | 5/21/2016 |
| Google Fiber | 99.198.198.171 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 107.188.239.41 | 5/18/2016 | 5/21/2016 |
| Google Fiber | 45.56.9.54 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 107.188.163.1 | 5/5/2016 | 5/21/2016 |
| Google Fiber | 23.255.195.242 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 45.56.58.59 | 5/7/2016 | 5/21/2016 |
| Google Fiber | 23.255.211.254 | 5/3/2016 | 5/20/2016 |
| Google Fiber | 216.21.165.91 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 136.63.36.148 | 5/5/2016 | 5/7/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Google Fiber | 136.63.233.208 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 107.188.239.117 | 5/4/2016 | 5/19/2016 |
| Google Fiber | 99.198.223.95 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.147.99 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 136.63.40.70 | 5/4/2016 | 5/21/2016 |
| Google Fiber | 23.255.131.64 | 5/5/2016 | 5/23/2016 |
| Google Fiber | 23.255.210.47 | 5/12/2016 | 5/21/2016 |
| Google Fiber | 45.56.50.25 | 5/3/2016 | 5/21/2016 |
| Google Fiber | 99.198.179.142 | 5/5/2016 | 5/19/2016 |
| Google Fiber | 107.188.235.65 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 136.62.67.42 | 5/2/2016 | 5/3/2016 |
| Google Fiber | 136.61.151.148 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 107.188.146.233 | 5/7/2016 | 5/22/2016 |
| Google Fiber | 99.198.185.232 | 5/2/2016 | 5/22/2016 |
| Google Fiber | 216.21.167.52 | 5/2/2016 | 5/5/2016 |
| Google Fiber | 45.56.1.133 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 23.255.196.81 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 23.255.205.6 | 5/2/2016 | 5/19/2016 |
| Google Fiber | 23.255.202.197 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 136.62.1.227 | 5/5/2016 | 5/20/2016 |
| Google Fiber | 136.63.219.156 | 5/6/2016 | 5/20/2016 |
| Google Fiber | 99.198.177.128 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 23.255.167.185 | 5/4/2016 | 5/22/2016 |
| Google Fiber | 107.188.185.33 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 107.188.198.64 | 5/2/2016 | 5/20/2016 |
| Google Fiber | 136.61.32.113 | 5/3/2016 | 5/6/2016 |
| Google Fiber | 45.56.24.0 | 5/2/2016 | 5/21/2016 |
| Google Fiber | 99.198.225.221 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 4.28.164.245 | 5/1/2016 | 5/23/2016 |
| Level 3 Communications | 208.48.30.146 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 4.31.71.190 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 162.97.179.26 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.21.87.6 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.22.12.231 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 159.63.150.59 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 4.59.14.78 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 4.16.83.131 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 8.40.202.90 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 8.31.67.186 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 24.75.52.2 | 5/3/2016 | 5/21/2016 |
| Level 3 Communications | 8.28.251.67 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 208.50.25.58 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 8.26.113.75 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 8.25.237.184 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 4.31.72.30 | 5/18/2016 | 5/21/2016 |
| Level 3 Communications | 8.33.3.254 | 5/6/2016 | 5/21/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Level 3 Communications | 8.43.65.61 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 4.34.119.162 | 5/19/2016 | 5/20/2016 |
| Level 3 Communications | 8.42.186.64 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.25.39.189 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.25.65.220 | 5/4/2016 | 5/22/2016 |
| Level 3 Communications | 63.211.1.206 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 72.236.101.166 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 8.26.74.158 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 159.63.166.173 | 5/2/2016 | 5/7/2016 |
| Level 3 Communications | 8.37.27.75 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 8.2.209.162 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 159.63.1.53 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 4.16.112.70 | 5/5/2016 | 5/10/2016 |
| Level 3 Communications | 8.17.58.2 | 5/2/2016 | 5/19/2016 |
| Level 3 Communications | 8.29.211.194 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 216.174.21.60 | 5/2/2016 | 5/19/2016 |
| Level 3 Communications | 4.34.204.167 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 8.34.10.2 | 5/3/2016 | 5/21/2016 |
| Level 3 Communications | 159.63.148.146 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 8.42.187.164 | 5/18/2016 | 5/21/2016 |
| Level 3 Communications | 67.17.206.155 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 206.132.68.229 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 4.26.66.30 | 5/2/2016 | 5/22/2016 |
| Level 3 Communications | 4.78.193.67 | 5/5/2016 | 5/20/2016 |
| Level 3 Communications | 159.63.167.247 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 64.210.94.254 | 5/2/2016 | 5/7/2016 |
| Level 3 Communications | 199.94.71.66 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 8.23.143.137 | 5/7/2016 | 5/21/2016 |
| Level 3 Communications | 8.31.0.180 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.19.93.33 | 5/3/2016 | 5/22/2016 |
| Level 3 Communications | 162.97.177.95 | 5/3/2016 | 5/21/2016 |
| Level 3 Communications | 64.208.159.230 | 5/3/2016 | 5/22/2016 |
| Level 3 Communications | 216.174.21.41 | 5/2/2016 | 5/5/2016 |
| Level 3 Communications | 63.210.23.14 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 8.17.60.204 | 5/2/2016 | 5/7/2016 |
| Level 3 Communications | 4.34.204.50 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 63.208.78.131 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 8.19.228.114 | 5/2/2016 | 5/6/2016 |
| Level 3 Communications | 67.98.30.221 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 159.63.144.227 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 206.132.100.130 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 216.174.21.56 | 5/3/2016 | 5/5/2016 |
| Level 3 Communications | 208.51.23.250 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 146.82.236.247 | 5/2/2016 | 5/19/2016 |
| Level 3 Communications | 159.63.144.228 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 159.63.165.142 | 5/6/2016 | 5/21/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Level 3 Communications | 8.40.179.123 | 5/2/2016 | 5/7/2016 |
| Level 3 Communications | 4.15.203.14 | 5/20/2016 | 5/22/2016 |
| Level 3 Communications | 8.25.29.8 | 5/2/2016 | 5/19/2016 |
| Level 3 Communications | 8.192.1.52 | 5/6/2016 | 5/20/2016 |
| Level 3 Communications | 4.16.210.206 | 5/18/2016 | 5/19/2016 |
| Level 3 Communications | 64.210.94.134 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 199.76.176.47 | 5/2/2016 | 5/2/2016 |
| Level 3 Communications | 8.23.143.38 | 5/3/2016 | 5/21/2016 |
| Level 3 Communications | 8.41.68.66 | 5/18/2016 | 5/22/2016 |
| Level 3 Communications | 4.59.138.57 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 206.132.224.42 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 4.35.222.194 | 5/1/2016 | 5/7/2016 |
| Level 3 Communications | 64.209.30.50 | 5/20/2016 | 5/20/2016 |
| Level 3 Communications | 4.16.115.131 | 5/5/2016 | 5/19/2016 |
| Level 3 Communications | 4.35.248.126 | 5/20/2016 | 5/20/2016 |
| Level 3 Communications | 4.53.158.194 | 5/20/2016 | 5/20/2016 |
| Level 3 Communications | 64.215.212.210 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 4.16.171.98 | 5/19/2016 | 5/20/2016 |
| Level 3 Communications | 8.19.235.48 | 5/3/2016 | 5/21/2016 |
| Level 3 Communications | 4.16.196.65 | 5/18/2016 | 5/20/2016 |
| Level 3 Communications | 216.174.21.44 | 5/4/2016 | 5/5/2016 |
| Level 3 Communications | 8.23.136.111 | 5/7/2016 | 5/20/2016 |
| Level 3 Communications | 4.16.40.75 | 5/19/2016 | 5/19/2016 |
| Level 3 Communications | 8.2.209.182 | 5/19/2016 | 5/21/2016 |
| Level 3 Communications | 208.48.241.18 | 5/2/2016 | 5/21/2016 |
| Level 3 Communications | 208.49.145.162 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 4.53.94.173 | 5/2/2016 | 5/19/2016 |
| Level 3 Communications | 64.194.132.239 | 5/18/2016 | 5/21/2016 |
| Level 3 Communications | 8.25.241.183 | 5/19/2016 | 5/21/2016 |
| Level 3 Communications | 8.24.18.218 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 159.63.166.223 | 5/18/2016 | 5/19/2016 |
| Level 3 Communications | 8.21.104.162 | 5/5/2016 | 5/6/2016 |
| Level 3 Communications | 4.71.214.88 | 5/2/2016 | 5/20/2016 |
| Level 3 Communications | 165.236.184.26 | 5/6/2016 | 5/7/2016 |
| Level 3 Communications | 64.8.14.254 | 5/2/2016 | 5/6/2016 |
| Level 3 Communications | 8.40.196.103 | 5/20/2016 | 5/20/2016 |
| Time Warner Cable | 75.83.122.54 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 107.185.228.36 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.74.47.250 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 72.177.6.43 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.59.98.144 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 104.35.211.129 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 75.82.21.120 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 69.133.108.176 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 192.136.246.235 | 1/1/2016 | 1/9/2016 |
| Time Warner Cable | 66.65.26.105 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 108.185.175.7 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 67.247.26.149 | 1/1/2016 | 1/4/2016 |
| Time Warner Cable | 67.11.226.232 | 1/1/2016 | 1/4/2016 |
| Time Warner Cable | 70.112.49.242 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 173.88.103.233 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 72.177.73.225 | 1/1/2016 | 1/8/2016 |
| Time Warner Cable | 76.169.200.253 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 70.117.101.170 | 1/1/2016 | 1/3/2016 |
| Time Warner Cable | 72.129.144.60 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 68.172.36.94 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 68.201.104.70 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 172.250.57.92 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 158.222.174.28 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 107.15.105.114 | 1/1/2016 | 1/8/2016 |
| Time Warner Cable | 76.176.160.207 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.100.137.100 | 1/1/2016 | 1/9/2016 |
| Time Warner Cable | 184.59.134.114 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 23.242.19.245 | 1/1/2016 | 1/8/2016 |
| Time Warner Cable | 24.163.59.87 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 67.247.57.131 | 1/7/2016 | 1/10/2016 |
| Time Warner Cable | 97.102.128.86 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.90.99.227 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 67.255.43.230 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.165.206.96 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 76.178.26.203 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.208.196.99 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 75.80.55.99 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 76.168.201.213 | 1/3/2016 | 1/10/2016 |
| Time Warner Cable | 172.251.168.129 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 66.65.117.169 | 1/1/2016 | 1/4/2016 |
| Time Warner Cable | 76.89.198.70 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 98.28.137.124 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 72.186.81.156 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 198.255.205.129 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.99.40.244 | 1/3/2016 | 1/10/2016 |
| Time Warner Cable | 97.97.130.227 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 50.113.85.160 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.161.42.232 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 107.15.42.125 | 1/7/2016 | 1/8/2016 |
| Time Warner Cable | 74.68.62.64 | 1/1/2016 | 1/9/2016 |
| Time Warner Cable | 72.189.132.113 | 1/1/2016 | 1/9/2016 |
| Time Warner Cable | 74.65.201.178 | 1/1/2016 | 1/1/2016 |
| Time Warner Cable | 72.189.95.27 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.88.44.129 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 98.30.119.39 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 97.100.226.152 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 76.167.111.105 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 97.100.225.16 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.75.199.95 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.69.40.250 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.27.84.192 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 75.190.59.151 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.58.221.208 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 76.169.106.177 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.97.178.34 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.76.201.210 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 76.84.170.87 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.193.161.177 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.136.208.122 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.65.215.172 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 70.92.189.96 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 65.28.169.121 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 67.248.25.105 | 1/3/2016 | 1/10/2016 |
| Time Warner Cable | 66.65.31.208 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.64.119.213 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.90.90.104 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 72.230.219.98 | 1/4/2016 | 1/10/2016 |
| Time Warner Cable | 104.175.218.199 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 69.203.148.169 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 76.167.227.57 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 75.81.210.79 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.153.197.7 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.161.127.128 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 65.190.210.149 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.172.123.234 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.100.24.13 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 50.75.136.64 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.72.225.47 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.102.253.231 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 104.228.16.156 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 67.8.62.73 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 72.224.20.148 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 98.26.210.231 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.193.120.106 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 184.88.219.32 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 104.231.114.109 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 97.96.107.238 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 74.132.224.212 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 174.99.102.175 | 1/1/2016 | 1/10/2016 |
| Time Warner Cable | 24.209.180.111 | 1/3/2016 | 1/10/2016 |
| Time Warner Cable | 75.177.4.213 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 68.203.14.251 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 75.83.36.80 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 70.115.64.176 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 45.50.40.219 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.181.130.134 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.109.249.137 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.182.26.225 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.185.7.226 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.182.114.185 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 67.11.227.231 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.185.190.27 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.167.123.155 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 75.80.175.172 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.169.208.118 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.106.68.1 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 68.172.231.219 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.177.14.189 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.169.200.253 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.242.200.218 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 98.146.80.226 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.242.48.252 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.185.243.152 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 67.10.100.189 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.183.42.42 | 3/30/2016 | 4/2/2016 |
| Time Warner Cable | 104.175.175.215 | 3/30/2016 | 4/2/2016 |
| Time Warner Cable | 76.94.231.48 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 97.99.81.120 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.184.163.177 | 3/31/2016 | 4/4/2016 |
| Time Warner Cable | 184.58.199.88 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 74.128.163.208 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 108.176.214.112 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 67.11.28.83 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 66.27.76.30 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 70.113.122.187 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.90.189.235 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 67.11.38.213 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 107.13.39.175 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 68.173.137.172 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.169.63.118 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.169.219.1 | 3/30/2016 | 4/1/2016 |
| Time Warner Cable | 98.26.210.231 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 107.10.77.26 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.230.160.79 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 45.37.231.250 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.91.203.81 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.168.140.153 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.193.75.190 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 173.173.79.178 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.190.124.204 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.186.78.96 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 66.69.244.207 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 75.186.33.179 | 3/30/2016 | 4/1/2016 |
| Time Warner Cable | 70.124.6.176 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.242.205.39 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 104.34.30.1 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.74.44.138 | 3/30/2016 | 4/1/2016 |
| Time Warner Cable | 173.174.76.218 | 3/30/2016 | 4/2/2016 |
| Time Warner Cable | 72.176.169.238 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.110.85.233 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 65.32.107.154 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 98.122.150.187 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 68.175.4.171 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.173.17.209 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.170.96.166 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.181.54.155 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.210.225.158 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 104.35.206.10 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 65.29.167.62 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 70.112.107.47 | 3/30/2016 | 4/1/2016 |
| Time Warner Cable | 174.110.238.186 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.88.0.56 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 98.26.214.239 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 67.9.155.202 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 97.97.159.29 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.175.18.224 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.209.244.224 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 107.15.44.123 | 3/30/2016 | 3/31/2016 |
| Time Warner Cable | 75.183.119.253 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 98.148.124.76 | 3/30/2016 | 4/1/2016 |
| Time Warner Cable | 98.145.176.144 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 107.9.199.202 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 97.97.130.227 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.182.56.127 | 3/30/2016 | 3/31/2016 |
| Time Warner Cable | 107.184.23.25 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.106.125.72 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 65.190.87.179 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.97.145.138 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 98.121.105.238 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 142.105.48.192 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.179.113.228 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 172.250.112.156 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 174.97.212.6 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 24.243.136.67 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|------|-----|------|------|
| Time Warner Cable | 66.26.142.139 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 72.178.229.40 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 68.175.0.57 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 66.68.109.122 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 76.95.251.7 | 3/30/2016 | 4/2/2016 |
| Time Warner Cable | 74.141.61.155 | 3/30/2016 | 4/4/2016 |
| Time Warner Cable | 173.196.174.6 | 5/1/2016 | 5/27/2016 |
| Time Warner Cable | 76.189.217.107 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 98.103.166.98 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 184.152.167.160 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 108.169.136.50 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 173.196.174.7 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 24.243.165.245 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 75.177.4.213 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 67.250.35.228 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 24.209.208.165 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 74.133.153.237 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 75.86.178.204 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.248.23.213 | 5/4/2016 | 5/22/2016 |
| Time Warner Cable | 69.76.61.158 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 98.26.210.231 | 5/1/2016 | 5/23/2016 |
| Time Warner Cable | 67.251.203.41 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.112.5.33 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 69.133.194.236 | 5/3/2016 | 5/21/2016 |
| Time Warner Cable | 76.169.200.253 | 5/3/2016 | 5/21/2016 |
| Time Warner Cable | 70.60.253.62 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 24.106.152.70 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 74.131.164.55 | 5/7/2016 | 5/21/2016 |
| Time Warner Cable | 74.78.106.136 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 96.28.156.151 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.136.40.244 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.88.144.70 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 172.73.48.32 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 174.100.37.55 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 74.141.162.113 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 68.206.31.226 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 45.48.66.4 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 184.58.203.159 | 5/2/2016 | 5/27/2016 |
| Time Warner Cable | 24.93.187.85 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 70.124.61.245 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.72.197.16 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.73.130.104 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 104.230.214.65 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.90.138.154 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 24.59.13.223 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 108.176.88.130 | 5/2/2016 | 5/21/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 50.74.209.18 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.136.90.216 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.72.211.127 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 24.33.232.192 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 74.136.89.95 | 5/2/2016 | 5/20/2016 |
| Time Warner Cable | 50.84.143.234 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 74.136.16.62 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 75.180.54.108 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 24.227.187.154 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 70.115.62.119 | 5/5/2016 | 5/21/2016 |
| Time Warner Cable | 68.172.39.164 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 72.182.110.226 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 67.78.137.62 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.142.160.54 | 5/18/2016 | 5/22/2016 |
| Time Warner Cable | 71.42.119.84 | 5/20/2016 | 5/22/2016 |
| Time Warner Cable | 76.186.104.186 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 97.77.25.162 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 184.58.196.17 | 5/1/2016 | 5/21/2016 |
| Time Warner Cable | 72.190.111.49 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 76.190.225.147 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 75.190.35.149 | 5/1/2016 | 5/21/2016 |
| Time Warner Cable | 71.68.115.101 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 65.190.87.179 | 5/3/2016 | 5/22/2016 |
| Time Warner Cable | 69.203.144.84 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 66.65.191.223 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 69.207.85.89 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 76.183.150.55 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.130.34.136 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 71.68.53.56 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 24.123.94.214 | 5/18/2016 | 5/22/2016 |
| Time Warner Cable | 142.255.0.183 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 107.184.3.107 | 5/3/2016 | 5/21/2016 |
| Time Warner Cable | 67.246.5.175 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.88.97.4 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 70.92.246.90 | 5/4/2016 | 5/22/2016 |
| Time Warner Cable | 184.90.242.109 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 97.77.30.214 | 5/6/2016 | 5/22/2016 |
| Time Warner Cable | 70.115.177.244 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.101.117.41 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 70.115.64.176 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 74.78.163.228 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 65.30.32.214 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 104.162.185.235 | 5/2/2016 | 5/20/2016 |
| Time Warner Cable | 104.173.128.161 | 5/2/2016 | 5/20/2016 |
| Time Warner Cable | 184.59.163.76 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 72.185.7.226 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Time Warner Cable | 66.56.182.9 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 76.178.151.21 | 5/2/2016 | 5/20/2016 |
| Time Warner Cable | 74.87.231.174 | 5/3/2016 | 5/22/2016 |
| Time Warner Cable | 24.104.214.190 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 45.59.236.2 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 45.46.89.148 | 5/2/2016 | 5/23/2016 |
| Time Warner Cable | 24.160.87.180 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 158.222.192.68 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 172.72.130.95 | 5/2/2016 | 5/22/2016 |
| Time Warner Cable | 98.146.188.1 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 174.100.67.8 | 5/1/2016 | 5/22/2016 |
| Time Warner Cable | 173.172.132.15 | 5/2/2016 | 5/21/2016 |
| Time Warner Cable | 24.74.142.54 | 5/6/2016 | 5/21/2016 |
| Time Warner Cable | 108.183.152.45 | 5/3/2016 | 5/22/2016 |
| Verizon Business | 63.117.38.130 | 5/2/2016 | 5/23/2016 |
| Verizon Business | 63.124.79.253 | 5/2/2016 | 5/22/2016 |
| Verizon Business | 63.87.170.71 | 5/2/2016 | 5/27/2016 |
| Verizon Business | 65.202.21.162 | 5/2/2016 | 5/21/2016 |
| Verizon Business | 65.206.10.68 | 5/19/2016 | 5/21/2016 |
| Verizon Business | 65.204.171.34 | 5/2/2016 | 5/23/2016 |
| Verizon Business | 63.110.179.241 | 5/1/2016 | 5/21/2016 |
| Verizon Business | 157.130.1.22 | 5/18/2016 | 5/20/2016 |
| Verizon Business | 63.65.120.22 | 5/2/2016 | 5/20/2016 |
| Verizon Business | 63.117.107.5 | 5/2/2016 | 5/22/2016 |
| Verizon Business | 65.209.72.194 | 5/2/2016 | 5/20/2016 |
| Verizon Business | 65.206.10.67 | 5/1/2016 | 5/19/2016 |
| Verizon Business | 65.218.75.56 | 5/2/2016 | 5/22/2016 |
| Verizon Business | 157.130.139.130 | 5/18/2016 | 5/22/2016 |
| Verizon Business | 65.209.60.152 | 5/3/2016 | 5/21/2016 |
| Verizon Business | 208.242.193.2 | 5/3/2016 | 5/22/2016 |
| Verizon Business | 63.118.185.98 | 5/2/2016 | 5/20/2016 |
| Verizon Business | 63.124.6.12 | 5/18/2016 | 5/20/2016 |
| Verizon Business | 65.215.94.194 | 5/2/2016 | 5/20/2016 |
| Verizon Business | 63.119.135.226 | 5/2/2016 | 5/20/2016 |
| Verizon Business | 63.76.253.110 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 173.54.95.222 | 1/3/2016 | 1/9/2016 |
| Verizon Fios | 173.79.33.101 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.18.149.242 | 1/4/2016 | 1/9/2016 |
| Verizon Fios | 71.191.135.28 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.79.132.205 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.176.234.162 | 1/3/2016 | 1/10/2016 |
| Verizon Fios | 108.39.226.228 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.68.169.115 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.68.53.113 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.19.214.178 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.119.231.249 | 1/1/2016 | 1/8/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Verizon Fios | 71.121.156.203 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.244.215.90 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.60.33.132 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.120.15.76 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.0.13.219 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.110.187.6 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 100.7.90.193 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.110.112.97 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.76.5.61 | 1/8/2016 | 1/10/2016 |
| Verizon Fios | 108.45.87.214 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.100.120.188 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 100.0.169.84 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.66.227.151 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.244.242.134 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.68.60.130 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.231.58.175 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.226.77.153 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.23.242.243 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.68.26.194 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.123.223.197 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 100.40.15.129 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.16.46.60 | 1/1/2016 | 1/9/2016 |
| Verizon Fios | 74.111.182.34 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 72.83.192.96 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.115.94.62 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 100.0.38.127 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 70.106.200.247 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.38.90.117 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.61.191.24 | 1/1/2016 | 1/9/2016 |
| Verizon Fios | 72.80.99.86 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.113.38.136 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.99.53.131 | 1/1/2016 | 1/9/2016 |
| Verizon Fios | 96.232.195.74 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.39.76.168 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.112.157.240 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.120.15.70 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.0.219.158 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.244.101.24 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.28.90.55 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.64.221.56 | 1/1/2016 | 1/4/2016 |
| Verizon Fios | 71.180.95.78 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.57.16.125 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.163.99.132 | 1/3/2016 | 1/10/2016 |
| Verizon Fios | 74.108.37.94 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.175.100.197 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.226.92.78 | 1/1/2016 | 1/10/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Verizon Fios | 96.255.9.57 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.23.236.100 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.43.225.5 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.79.108.191 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.74.18.149 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 72.78.196.159 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.6.3.93 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.31.205.139 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 74.110.220.20 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.54.97.236 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 74.103.198.58 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.49.51.203 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.255.78.130 | 1/1/2016 | 1/9/2016 |
| Verizon Fios | 173.54.100.155 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.31.189.189 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.115.167.62 | 1/1/2016 | 1/1/2016 |
| Verizon Fios | 173.74.71.123 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.101.254.77 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.121.166.235 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.30.28.71 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.54.145.211 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 68.134.160.26 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.247.87.177 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 98.115.129.171 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 100.1.206.41 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 173.68.50.116 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 74.108.218.10 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.255.132.229 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.46.34.104 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.28.146.172 | 1/1/2016 | 1/9/2016 |
| Verizon Fios | 100.11.89.34 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.38.98.140 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.253.20.48 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.167.165.230 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.56.161.69 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 108.38.126.66 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.184.108.250 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 71.178.207.227 | 1/1/2016 | 1/10/2016 |
| Verizon Fios | 96.229.246.147 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 74.98.170.180 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 74.100.125.28 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 173.64.19.41 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.187.34.22 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.70.188.235 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 108.36.87.185 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.64.203.126 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Verizon Fios | 71.165.226.206 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 98.112.38.10 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 96.247.14.33 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.19.19.174 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.76.30.162 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.52.224.204 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.12.215.58 | 3/30/2016 | 3/31/2016 |
| Verizon Fios | 173.68.26.198 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.74.242.46 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.189.145.122 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.19.214.178 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.35.177.162 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.38.98.140 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 74.111.113.84 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.16.8.5 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.66.105.25 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 98.116.91.187 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 96.252.13.121 | 3/31/2016 | 4/4/2016 |
| Verizon Fios | 100.9.132.51 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 74.102.232.223 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.14.249.82 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 96.228.234.85 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.118.241.249 | 3/31/2016 | 4/1/2016 |
| Verizon Fios | 173.68.105.43 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.13.170.253 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.33.129.59 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 100.15.13.136 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.178.10.233 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.40.28.87 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 173.62.65.146 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.80.75.33 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.49.165.64 | 3/31/2016 | 4/4/2016 |
| Verizon Fios | 173.60.150.15 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.7.16.104 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.23.247.89 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.23.242.243 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 68.134.87.118 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 98.110.54.122 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.66.111.133 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.35.220.253 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.70.87.102 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.189.226.237 | 3/30/2016 | 3/31/2016 |
| Verizon Fios | 74.96.190.172 | 3/30/2016 | 4/1/2016 |
| Verizon Fios | 71.183.108.149 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 98.117.43.151 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.31.145.41 | 3/30/2016 | 4/4/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Verizon Fios | 173.50.64.157 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.91.157.189 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.27.26.170 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.89.70.170 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.56.123.156 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.19.104.102 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.9.177.78 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.58.145.7 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.77.57.115 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.5.51.132 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.58.213.80 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 96.226.77.153 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 68.135.32.102 | 3/30/2016 | 4/2/2016 |
| Verizon Fios | 173.79.12.133 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.32.115.247 | 3/31/2016 | 4/2/2016 |
| Verizon Fios | 108.24.108.50 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.172.158.217 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.48.28.111 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 96.229.229.20 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.36.129.116 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.58.125.180 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.49.88.88 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 72.89.21.54 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.58.47.73 | 3/30/2016 | 4/1/2016 |
| Verizon Fios | 71.119.31.122 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.57.191.113 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.57.78.63 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 98.119.171.100 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.123.133.41 | 3/30/2016 | 3/30/2016 |
| Verizon Fios | 72.76.128.55 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 71.252.147.225 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 96.225.33.37 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 173.55.156.33 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.32.131.92 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 108.47.84.151 | 3/30/2016 | 4/4/2016 |
| Verizon Fios | 100.6.180.60 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 173.56.111.83 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 72.92.49.116 | 5/3/2016 | 5/21/2016 |
| Verizon Fios | 108.51.133.217 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 173.55.236.168 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 74.98.170.180 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 100.38.28.91 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 68.132.155.154 | 5/2/2016 | 5/23/2016 |
| Verizon Fios | 100.8.222.62 | 5/5/2016 | 5/22/2016 |
| Verizon Fios | 74.111.113.84 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 100.38.221.126 | 5/2/2016 | 5/20/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| Verizon Fios | 173.74.237.11 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 71.167.147.3 | 5/18/2016 | 5/22/2016 |
| Verizon Fios | 98.110.23.9 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 108.7.230.218 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 96.224.249.154 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 71.178.10.233 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 96.226.119.170 | 5/2/2016 | 5/23/2016 |
| Verizon Fios | 71.170.158.42 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 100.12.1.178 | 5/18/2016 | 5/20/2016 |
| Verizon Fios | 108.51.29.246 | 5/3/2016 | 5/22/2016 |
| Verizon Fios | 108.29.15.174 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 173.70.65.140 | 5/2/2016 | 5/23/2016 |
| Verizon Fios | 98.109.42.113 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 108.30.56.154 | 5/2/2016 | 5/23/2016 |
| Verizon Fios | 96.233.153.223 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 74.96.213.58 | 5/4/2016 | 5/22/2016 |
| Verizon Fios | 74.109.21.249 | 5/1/2016 | 5/22/2016 |
| Verizon Fios | 100.2.113.124 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 96.226.220.19 | 5/1/2016 | 5/7/2016 |
| Verizon Fios | 108.30.205.126 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 72.82.60.115 | 5/3/2016 | 5/22/2016 |
| Verizon Fios | 71.180.95.78 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 100.0.56.254 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 71.187.219.193 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 100.9.132.51 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 96.255.206.117 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 100.40.43.139 | 5/2/2016 | 5/21/2016 |
| Verizon Fios | 98.116.12.118 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 96.245.92.191 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 108.17.15.62 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 98.114.23.4 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 100.1.167.2 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 96.244.15.36 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 72.89.243.108 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 72.64.152.138 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 71.100.91.34 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 71.183.236.102 | 5/2/2016 | 5/20/2016 |
| Verizon Fios | 100.3.105.89 | 5/2/2016 | 5/22/2016 |
| Verizon Fios | 108.26.194.234 | 5/2/2016 | 5/22/2016 |
| verizon internet services | 71.160.65.109 | 1/1/2016 | 1/10/2016 |
| verizon internet services | 71.190.0.236 | 1/1/2016 | 1/10/2016 |
| verizon internet services | 71.174.178.204 | 1/1/2016 | 1/10/2016 |
| verizon internet services | 71.251.172.30 | 1/1/2016 | 1/10/2016 |
| verizon internet services | 71.190.19.125 | 1/1/2016 | 1/10/2016 |
| verizon internet services | 71.96.121.212 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 71.110.64.147 | 3/30/2016 | 3/31/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| verizon internet services | 71.96.225.183 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 100.15.186.80 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 71.160.143.169 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 96.233.18.44 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 72.88.132.239 | 3/30/2016 | 4/1/2016 |
| verizon internet services | 173.76.144.118 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 100.33.92.76 | 3/31/2016 | 4/4/2016 |
| verizon internet services | 71.252.211.129 | 3/30/2016 | 4/4/2016 |
| verizon internet services | 71.167.135.14 | 3/30/2016 | 4/2/2016 |
| Verizon Internet Services | 71.96.121.212 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 72.87.131.182 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 71.175.254.145 | 5/1/2016 | 5/22/2016 |
| Verizon Internet Services | 70.21.185.170 | 5/1/2016 | 5/21/2016 |
| Verizon Internet Services | 71.251.161.191 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 71.183.2.251 | 5/18/2016 | 5/22/2016 |
| Verizon Internet Services | 141.149.190.89 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 108.54.55.148 | 5/18/2016 | 5/21/2016 |
| Verizon Internet Services | 68.238.166.78 | 5/3/2016 | 5/21/2016 |
| Verizon Internet Services | 72.67.179.16 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 72.89.209.30 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 71.163.222.35 | 5/2/2016 | 5/22/2016 |
| Verizon Internet Services | 71.188.98.88 | 5/2/2016 | 5/22/2016 |
| Verizon Wireless | 70.209.65.50 | 5/18/2016 | 5/22/2016 |
| Verizon Wireless | 70.194.78.136 | 5/19/2016 | 5/20/2016 |
| Verizon Wireless | 70.211.142.21 | 5/20/2016 | 5/22/2016 |
| Verizon Wireless | 70.214.97.218 | 5/18/2016 | 5/23/2016 |
| Verizon Wireless | 70.198.132.253 | 5/19/2016 | 5/20/2016 |
| Verizon Wireless | 70.195.133.7 | 5/20/2016 | 5/20/2016 |
| Verizon Wireless | 70.212.4.207 | 5/20/2016 | 5/20/2016 |
| Verizon Wireless | 70.192.195.136 | 5/19/2016 | 5/21/2016 |
| Verizon Wireless | 70.198.75.142 | 5/20/2016 | 5/21/2016 |
| Verizon Wireless | 70.214.113.167 | 5/20/2016 | 5/21/2016 |
| Verizon Wireless | 70.193.51.227 | 5/20/2016 | 5/20/2016 |
| Verizon Wireless | 70.199.192.55 | 5/20/2016 | 5/21/2016 |
| Verizon Wireless | 70.192.2.183 | 5/19/2016 | 5/20/2016 |
| Verizon Wireless | 70.195.209.204 | 5/18/2016 | 5/21/2016 |
| Verizon Wireless | 70.211.145.181 | 5/19/2016 | 5/22/2016 |
| Verizon Wireless | 70.199.194.128 | 5/18/2016 | 5/20/2016 |
| XO Communications | 66.2.62.180 | 5/1/2016 | 5/22/2016 |
| XO Communications | 204.91.32.241 | 5/1/2016 | 5/21/2016 |
| XO Communications | 216.1.135.115 | 5/2/2016 | 5/22/2016 |
| XO Communications | 209.31.125.35 | 5/2/2016 | 5/22/2016 |
| XO Communications | 209.119.59.41 | 5/2/2016 | 5/21/2016 |
| XO Communications | 165.117.251.202 | 5/6/2016 | 5/22/2016 |
| XO Communications | 66.238.175.2 | 5/2/2016 | 5/20/2016 |
| XO Communications | 216.50.225.222 | 5/2/2016 | 5/22/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| XO Communications | 216.2.84.162 | 5/2/2016 | 5/20/2016 |
| XO Communications | 209.49.120.195 | 5/2/2016 | 5/22/2016 |
| XO Communications | 64.3.135.18 | 5/2/2016 | 5/22/2016 |
| XO Communications | 64.244.197.15 | 5/18/2016 | 5/20/2016 |
| XO Communications | 64.245.210.94 | 5/2/2016 | 5/21/2016 |
| XO Communications | 216.50.143.66 | 5/16/2016 | 5/22/2016 |
| XO Communications | 216.4.100.167 | 5/2/2016 | 5/21/2016 |
| XO Communications | 66.3.28.178 | 5/4/2016 | 5/22/2016 |
| XO Communications | 206.205.22.129 | 5/2/2016 | 5/20/2016 |
| XO Communications | 209.220.55.28 | 5/18/2016 | 5/19/2016 |
| XO Communications | 216.30.25.175 | 5/2/2016 | 5/7/2016 |
| XO Communications | 66.238.56.194 | 5/6/2016 | 5/22/2016 |
| XO Communications | 66.2.49.14 | 5/2/2016 | 5/22/2016 |
| XO Communications | 66.2.62.179 | 5/3/2016 | 5/7/2016 |
| XO Communications | 64.50.95.2 | 5/2/2016 | 5/7/2016 |
| XO Communications | 209.118.68.2 | 5/2/2016 | 5/22/2016 |
| XO Communications | 66.104.224.2 | 5/2/2016 | 5/20/2016 |
| XO Communications | 67.154.196.70 | 5/20/2016 | 5/22/2016 |
| XO Communications | 209.119.225.3 | 5/2/2016 | 5/6/2016 |
| XO Communications | 66.2.62.181 | 5/2/2016 | 5/21/2016 |
| XO Communications | 207.86.139.50 | 5/2/2016 | 5/22/2016 |
| XO Communications | 208.176.92.250 | 5/2/2016 | 5/20/2016 |
| XO Communications | 207.239.155.102 | 5/1/2016 | 5/22/2016 |
| XO Communications | 64.244.13.228 | 5/3/2016 | 5/21/2016 |
| XO Communications | 165.117.230.192 | 5/2/2016 | 5/20/2016 |
| XO Communications | 205.158.57.3 | 5/19/2016 | 5/20/2016 |
| XO Communications | 206.111.100.130 | 5/1/2016 | 5/22/2016 |
| XO Communications | 64.245.44.228 | 5/3/2016 | 5/20/2016 |
| XO Communications | 67.88.110.231 | 5/2/2016 | 5/20/2016 |
| XO Communications | 216.2.202.218 | 5/2/2016 | 5/19/2016 |
| XO Communications | 67.111.45.100 | 5/2/2016 | 5/20/2016 |
| XO Communications | 208.36.23.182 | 5/20/2016 | 5/21/2016 |
| XO Communications | 209.49.114.66 | 5/2/2016 | 5/20/2016 |
| XO Communications | 71.5.108.62 | 5/16/2016 | 5/21/2016 |
| XO Communications | 209.49.224.130 | 5/5/2016 | 5/21/2016 |
| XO Communications | 67.110.214.7 | 5/1/2016 | 5/22/2016 |
| XO Communications | 207.238.205.226 | 5/2/2016 | 5/19/2016 |
| XO Communications | 66.237.5.180 | 5/7/2016 | 5/20/2016 |
| XO Communications | 205.197.242.161 | 5/20/2016 | 5/20/2016 |
| XO Communications | 216.50.74.162 | 5/18/2016 | 5/22/2016 |
| XO Communications | 209.118.240.245 | 5/18/2016 | 5/20/2016 |
| XO Communications | 67.155.206.14 | 5/18/2016 | 5/22/2016 |
| XO Communications | 67.155.243.206 | 5/5/2016 | 5/21/2016 |
| XO Communications | 209.116.78.130 | 5/2/2016 | 5/20/2016 |
| XO Communications | 67.110.213.200 | 5/1/2016 | 5/21/2016 |
| XO Communications | 205.197.96.2 | 5/2/2016 | 5/6/2016 |

| ISP | IP | Approx. Min. Date | Approx. Max. Date |
|---|---|---|---|
| XO Communications | 216.4.197.5 | 5/2/2016 | 5/3/2016 |
| XO Communications | 209.119.211.66 | 5/19/2016 | 5/20/2016 |
| XO Communications | 216.2.75.118 | 5/3/2016 | 5/7/2016 |
| XO Communications | 67.155.206.16 | 5/2/2016 | 5/19/2016 |
| XO Communications | 67.155.206.13 | 5/2/2016 | 5/21/2016 |
| XO Communications | 67.155.206.19 | 5/3/2016 | 5/21/2016 |
| XO Communications | 67.107.123.196 | 5/2/2016 | 5/20/2016 |
| XO Communications | 207.238.184.186 | 5/18/2016 | 5/20/2016 |
| XO Communications | 67.155.206.11 | 5/18/2016 | 5/22/2016 |
| XO Communications | 67.155.206.15 | 5/2/2016 | 5/20/2016 |
| XO Communications | 209.119.222.38 | 5/2/2016 | 5/21/2016 |
| XO Communications | 64.245.30.154 | 5/2/2016 | 5/19/2016 |
| XO Communications | 216.112.252.10 | 5/2/2016 | 5/18/2016 |
| XO Communications | 66.2.62.178 | 5/2/2016 | 5/21/2016 |
| XO Communications | 207.239.171.192 | 5/18/2016 | 5/21/2016 |
| XO Communications | 67.110.218.127 | 5/2/2016 | 5/21/2016 |
| XO Communications | 206.205.25.226 | 5/3/2016 | 5/5/2016 |
| XO Communications | 64.245.44.227 | 5/3/2016 | 5/20/2016 |
| XO Communications | 165.117.232.18 | 5/2/2016 | 5/20/2016 |
| XO Communications | 205.197.242.162 | 5/19/2016 | 5/19/2016 |
| XO Communications | 64.245.29.130 | 5/2/2016 | 5/20/2016 |
| XO Communications | 216.156.220.116 | 5/3/2016 | 5/6/2016 |
| XO Communications | 216.50.250.158 | 5/2/2016 | 5/18/2016 |
| XO Communications | 67.155.206.20 | 5/2/2016 | 5/20/2016 |
| XO Communications | 216.4.18.90 | 5/2/2016 | 5/20/2016 |
| XO Communications | 64.48.224.67 | 5/2/2016 | 5/2/2016 |
| XO Communications | 67.155.206.12 | 5/3/2016 | 5/19/2016 |
| XO Communications | 209.135.211.157 | 5/5/2016 | 5/5/2016 |
| XO Communications | 64.55.126.206 | 5/2/2016 | 5/18/2016 |
| XO Communications | 216.1.209.101 | 5/2/2016 | 5/19/2016 |
| XO Communications | 67.155.206.10 | 5/2/2016 | 5/19/2016 |
| XO Communications | 64.55.42.8 | 5/18/2016 | 5/20/2016 |
| XO Communications | 67.155.206.18 | 5/19/2016 | 5/20/2016 |
| XO Communications | 207.238.84.242 | 5/20/2016 | 5/21/2016 |
| XO Communications | 67.110.114.98 | 5/2/2016 | 5/2/2016 |
| XO Communications | 216.4.63.130 | 5/20/2016 | 5/20/2016 |
| XO Communications | 209.31.117.226 | 5/18/2016 | 5/19/2016 |
| XO Communications | 216.4.176.45 | 5/3/2016 | 5/3/2016 |
| XO Communications | 64.245.44.226 | 5/20/2016 | 5/20/2016 |
| XO Communications | 67.109.99.2 | 5/18/2016 | 5/18/2016 |
| XO Communications | 67.155.240.118 | 5/20/2016 | 5/20/2016 |
| XO Communications | 216.156.220.115 | 5/18/2016 | 5/19/2016 |
| XO Communications | 209.118.20.194 | 5/20/2016 | 5/20/2016 |
| XO Communications | 216.30.25.172 | 5/2/2016 | 5/2/2016 |
| XO Communications | 216.30.25.176 | 5/4/2016 | 5/4/2016 |
| XO Communications | 216.30.25.173 | 5/2/2016 | 5/2/2016 |